1 | Michael W. Fattorosi, Esq., SBN 193538
michael@fattlegal.com
2 | LAW OFFICES OF MICHAEL W. FATTOROSI
5850 Canoga Avenue, Suite 400
3 | Woodland Hills, California 91367
(818) 881-8500, Fax: (818) 881-9008
4
Attorneys for Plaintiff, XPAYS, INC.
5

**FILED**
CLERK, U.S. DISTRICT COURT

JUL 1 8 2011

CENTRAL DISTRICT OF CALIFORNIA
BY _____ DEPUTY

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

CV11- 05880 ODW (FFMx)

XPAYS, INC., a Delaware Corporation,

          Plaintiff,

vs.

DOES 1 through 995,

          Defendants.

)
)
)
)
)
)
)
)
)
)
)
)
)

**CASE NO.**

**COMPLAINT FOR INJUNCTION
AND DAMAGES FOR:**

**(1) COPYRIGHT INFRINGEMENT;
(2) CONTRIBUTORY COPYRIGHT
INFRINGEMENT; AND
(3) VIOLATION OF CALIFORNIA
BUSINESS & PROFESSIONS
CODE §§ 17200, ET SEQ.**

**DEMAND FOR JURY TRIAL**

COME NOW Plaintiff, XPAYS, INC., a Delaware Corporation ("Plaintiff") for Plaintiff's

Complaint against Defendants, DOES 1 through 995 (collectively "Defendants"), and alleges

as follows:

### NATURE OF THE CASE

    1.    Plaintiff is the owner of rights in the valid registered copyright for the motion

picture entitled "Home Video," also known as the "Paris Hilton Sex Tape" (hereinafter referred

to as the "Motion Picture"), United States Copyright Registration Number PAu2-780-223.

    2.    Defendants collectively participated, via the Internet, in the unlawful reproduction

and distribution of the Motion Picture by means of file transfer technology called BitTorrent.

    3.    Plaintiff brings this action to stop Defendants from copying and distributing

unauthorized copies of the Motion Picture over the Internet.

4.     Defendants' infringements allow them and others to unlawfully obtain and distribute unauthorized copies of Plaintiff's Motion Picture for which Plaintiff spent a substantial amount of time, money and effort to produce, market and distribute.  Each time a Defendant unlawfully distributes a free copy of Plaintiff's copyrighted Motion Picture to others over the Internet, particularly via BitTorrent, each recipient can then distribute that unlawful copy to others without degradation in sound or picture quality.  Thus, a Defendant's distribution of even one unlawful copy of a motion picture can result in the nearly instantaneous worldwide distribution of that single copy to a limitless number of people. Plaintiff now seeks redress for this rampant infringement of its exclusive rights in the Motion Picture.

5.     In addition to rampant copyright infringement, a user's ability to download copyrighted content via BitTorrent presents a host of other problems.  Minors are able to download adult entertainment content without being subject to the age verification process that most adult content-providers require before distribution of this content.  In addition, users are able to distribute adult entertainment content without complying with the record-keeping requirements of 18 U.S.C. § 2257 and 28 C.F.R. § 75 et seq. which require producers and distributors of sexually explicit material to obtain proof of age for every model they shoot and retain those records.  This further implicates due process concerns, as the producers of this content, including Plaintiff, are forced to obtain and maintain documentation under 18 U.S.C. § 2257 and 28 C.F.R. § 75 et seq. whereas BitTorrent users are not.

## JURISDICTION AND VENUE

6.     This is an action involving claims of copyright infringement under the Copyright Act, 17 U.S.C. §§ 101, et seq.  The Court has jurisdiction over Plaintiffs' federal claims pursuant to 17 U.S.C. §§ 101, et seq. and 28 U.S.C §§ 1331 and 1338(a).   This Court has jurisdiction over Plaintiffs' related claims based on state law pursuant to 28 U.S.C. § 1367.

7.     This Court has personal jurisdiction over Defendants based on their significant contacts in the Central District of California and elsewhere in the United States arising from, among other things, their infringement in the Central District of California of copyrights

protected by United States, their contributory copyright infringement in the Central District of California of copyrights protected by United States and/or their residence in this State.

8.     Venue in this judicial district is proper under 28 U.S.C. § 1391(b) and/or 28 U.S.C. § 1400(a).

## THE PARTIES

9.     Plaintiff, XPAYS, INC. is a Delaware corporation organized and existing under the laws of the State of Delaware, with its principal place of business within San Francisco County, California.  Plaintiff was and is in the business of licensing, marketing & otherwise exploiting adult entertainment motion pictures in various media.

10.     The true names and capacities, whether individual, corporate, associate or otherwise, of defendants DOES 1 through 995, are unknown to Plaintiff, who therefore sue said Defendants by such fictitious names.  Each Defendant is known to Plaintiff only by the Internet Protocol ("IP") address assigned to that Defendant by his or her Internet Service Provider on the date and time at which the infringing activity of each Defendant was observed. The IP address of each Defendant thus far identified, together with the date and time at which his or her infringing activity was observed, as well as the respective Internet Service Provider, is attached hereto as Exhibit "A."  Plaintiff believes that information obtained in discovery will lead to the identification of each Defendant's true name and permit the Plaintiff to amend this Complaint to state the same. Plaintiff further believes that the information obtained in discovery may lead to the identification of additional infringing parties to be added to this Complaint as defendants, since monitoring of online infringement of Plaintiff's Motion Picture is ongoing.  Plaintiff will amend this Complaint to include their proper names and capacities when they have been ascertained.  Plaintiff is informed and believes, and based thereon alleges, that each of the fictitiously named Defendants participated in and are in some manner responsible for the acts described in this Complaint and damage resulting therefrom.

11.     Plaintiff alleges on information and belief that each of the Defendants named herein as DOES 1 through 995, performed, participated in, or abetted in some manner, the ///

3

1  acts alleged herein, proximately caused the damages alleged hereinbelow and are liable to
2  Plaintiff for the damages and relief sought herein.

3      12.    Plaintiff alleges on information and belief that each of the Defendants named
4  herein as DOES 1 through 995, resides in the State of California.

5                         **COPYRIGHT CHAIN OF TITLE**

6      13.    The copyright in the Motion Picture was originally registered by Richard
7  Salomon on November 10, 2003. A true and correct copy of the Certificate of Registration
8  for the Motion Picture is attached hereto as Exhibit "B." Certain rights in the copyright of the
9  Motion Picture, including the right to reproduce and distribute the Motion Picture as well as
10 litigate for copyright infringement on the Internet, were transferred to Plaintiff, XPAYS, INC.
11 as follows.

12     14.    On or about March 4, 2004, Richard "Rick" Salomon entered into an "Exclusive
13 Licensing Agreement" with James "Jim" Salomon in which James Salomon was granted the
14 exclusive worldwide license to, *inter alia*, reproduce and distribute the Motion Picture. A true
15 and correct copy of this March 4, 2004 Exclusive Licensing Agreement is attached hereto as
16 Exhibit "C."

17     15.    On or about March 4, 2004, James Salomon assigned his Internet rights in the
18 Motion Picture to Merlin Designs Limited in an agreement entitled "Copyright Assignment
19 From Jim Salmon to Merlin Designs Limited." A true and correct copy of this March 4, 2004
20 Copyright Assignment From Jim Salmon to Merlin Designs Limited is attached hereto as
21 Exhibit "D."

22     16.    On or about April 20, 2004, Merlin Designs Limited assigned its rights in the
23 Motion Picture to Plaintiff, XPAYS, INC. in an agreement entitled "Copyright Assignment From
24 Jim Salmon to XPays, Inc." A true and correct copy of this April 20, 2004 Copyright
25 Assignment From Jim Salmon to XPays, Inc. is attached hereto as Exhibit "E."

26     17.    The transfer of rights between Richard Salomon and James Salomon was later
27 clarified in two additional agreements which confirm James Salomon's copyright interests in
28 the Motion Picture, including his right to enforce and assign these rights.

**COMPLAINT FOR INJUNCTION AND DAMAGES**

a.  On May 6, 2004, an "Assignment of Litigation Claims" was drafted between James Salomon and Rick Salomon. This unsigned agreement purports to assign to Richard Salomon all causes of action from the infringement of James Salomon's rights in the Motion Picture. A true and correct copy of this May 6, 2004 Assignment of Litigation Claims is attached hereto as Exhibit "F."

b.  Thereafter, Richard Salomon and James Salomon entered into an "Assignment of Copyrights and Clarification of Litigation Rights" which clarifies and incorporates in part the May 6, 2004 Assignment of Litigation Claims. In essence, this executed agreement sets forth that the Richard Salomon was only assigned the litigation rights in two preexisting cases unrelated to this matter; all other litigation rights were retained by James Salomon. A true and correct copy of this agreement is Assignment of Copyrights and Clarification of Litigation Rights is attached hereto as Exhibit "G."

## COPYRIGHT AND BITTORRENT

18.  BitTorrent is a peer-to-peer file sharing protocol used for distributing and sharing data on the Internet, including motion pictures. Rather than downloading a file from a single source, the BitTorrent protocol allows users to join a "swarm," or group, of hosts to download and upload from each other simultaneously.

19.  The process works as follows. First, users download a torrent file onto their computer. This file contains a unique hash code known as the SHA-1 hash – a unique identifier generated by a mathematical algorithm developed by the National Security Agency. This hash serves as a roadmap to a BitTorrent program to download all the pieces of a file such as a motion picture or music. Second, the user places the torrent file into a BitTorrent program, also known as a BitTorrent "client" application. This program connects uploaders of the file (i.e. those that are distributing the content) with downloaders of the file (i.e. those that are copying the content). During this process, a tracker directs a BitTorrent user's

5

1    computer to other users who have a particular file, and then facilitates the download process

2    from those users.

3       20.    For the user, this process is quite simple. When a BitTorrent user seeks to

4    download a motion picture, he or she merely clicks on the appropriate torrent file which may

5    be found online on any number of BitTorrent websites. Without any further effort from the

6    user, the torrent file then instructs the BitTorrenet client software how to connect to a tracker

7    that will identify where the file is available and begins downloading it.

8       21.    Files downloaded in this method are downloaded in hundreds of individual

9    pieces. Each piece that is downloaded is immediately thereafter made available for

10    distribution to other users seeking the same file. The effect of this technology makes every

11    downloader also an uploader of the content. This means that every user who has a copy of

12    the infringing material on a BitTorrent network must necessarily also be a source of download

13    for that material.

14       22.    Plaintiff has recorded each Defendant herein uploading the Motion Picture via

15    BitTorrent.

16                       **FIRST CAUSE OF ACTION**

17             **(Copyright Infringement - Against All Defendants)**

18       23.    Plaintiffs reallege each and every allegation set forth in paragraphs 1 through

19    22 and incorporate them herein by this reference.

20       24.    Plaintiff alleges that each Defendant, without the permission or consent of

21    Plaintiff, has used, and continues to use, BitTorrent software to reproduce and/or distribute

22    Plaintiff's Motion Picture to hundreds of other BitTorrent users. Exhibit "A" identifies the Doe

23    Defendants known to Plaintiff as of the date of this Complaint who have, without the

24    permission or consent of Plaintiff, distributed the copyrighted work en masse. In doing so,

25    Defendants have violated Plaintiff's exclusive rights of reproduction and distribution.

26       25.    The foregoing acts of infringement have been willful, intentional, and in

27    disregard of and with indifference to the rights of Plaintiff.

28    ///

**COMPLAINT FOR INJUNCTION AND DAMAGES**

26.     As a result of each Defendant's infringement of Plaintiff's exclusive rights under copyright, Plaintiff is entitled to relief pursuant to 17 U.S.C. § 504 and to its attorney's fees and costs pursuant to 17 U.S.C. § 505.

27.     The conduct of each Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiff great and irreparable injury.  Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiff is entitled to injunctive relief prohibiting each Defendant from further infringing Plaintiff's copyright and ordering that each Defendant destroy all copies of the Motion Picture made in violation of Plaintiff's exclusive rights to the copyright.

## SECOND CAUSE OF ACTION

### (Contributory Copyright Infringement - Against All Defendants)

28.     Plaintiffs reallege each and every allegation set forth in paragraphs 1 through 27 and incorporate them herein by this reference.

29.     Plaintiff is informed and believes, and upon that basis alleges, that each Defendant, with knowledge of the infringing activities of third parties and other of the Defendants, as well as with the ability to control same and the intent to themselves benefit, either directly or indirectly has infringed and threatens to further infringe the copyright in the Motion Picture by the acts alleged herein and by participating in or otherwise knowingly contributing to the unauthorized reproduction and distribution of the Motion Picture with BitTorrent software within this judicial district and elsewhere, and each Defendant has induced, caused and materially contributed to, and continue to induce, cause and materially contribute to, the infringing conduct by such third parties and other Defendants.

30.     The participation in or otherwise knowing contribution by Defendants to the unauthorized reproduction and distribution of the Motion Picture is in violation of 17 U.S.C. §§ 106(1) and 106(3).

31.     Defendants' reproduction and distribution of the Motion Picture is without any permission, license or authorization from Plaintiff.

///

///

7

32.     Plaintiff has no adequate remedy at law and has suffered, and is continuing to suffer irreparable harm and damage as a result of the aforesaid acts of contributory copyright infringement.  Defendants are each liable in amounts within the jurisdiction of this Court.

33.     Plaintiff is informed and believes and upon that basis alleges, that the aforesaid contributory copyright infringement by Defendants of the Motion Picture was and continues to be with the knowledge that the Motion Picture is copyrighted, and that Defendants, and each of them, in doing the acts complained of herein, have willfully infringed Plaintiff's rights under the Copyright Laws of the United States, 17 U.S.C. §§ 101, et seq.

34.     Defendants have each obtained gains, profits and advantages as a result of their respective wrongful acts in amounts within the jurisdiction of this Court.

35.     Plaintiff has suffered, and continues to suffer, direct and actual damages as a result of Defendants' wrongful conduct as alleged herein, in amounts within the jurisdiction of this Court.

36.     The foregoing acts of contributory infringement have been willful, intentional, and in disregard of and with indifference to the rights of Plaintiff.

37.     As a result of each Defendant's contributory infringement of Plaintiff's exclusive rights under copyright, Plaintiff is entitled to relief pursuant to 17 U.S.C. § 504 and to its attorney's fees and costs pursuant to 17 U.S.C. § 505.

38.     The conduct of each Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiff great and irreparable injury.  Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiff is entitled to injunctive relief prohibiting each Defendant from further contributing to infringing Plaintiff's copyright and ordering that each Defendant destroy all copies of the Motion Picture made in violation of Plaintiff's exclusive rights to the copyright.

///

///

///

8

**THIRD CAUSE OF ACTION**

**(Violation of California Business & Professions**

**Code §§ 17200, et seq. – Against All Defendants)**

39.     Plaintiff realleges each and every allegation set forth in paragraphs 1 through 38 and incorporates them herein by this reference.

40.     Plaintiff is informed and believes, and upon that basis alleges, that, without Plaintiff's authorization or consent, Defendants have inserted unauthorized copies of Plaintiff's Motion Picture into a BitTorrent program. Because Plaintiff's Motion Picture depicts "sexually explicit conduct," as that term is defined in 18 U.S.C. § 2256(2)(A), and because Plaintiff's Motion Picture was produced after June 23, 2005, it is subject to the regulatory scheme created by 18 U.S.C. § 2257 and its implementing regulations codified at 28 CFR 75, et seq. ("2257 Regulations"), and the criminal penalties for violation of those federal laws.  By inserting unauthorized copies of Plaintiff's Motion Picture into the BitTorrent program, Defendants became "secondary producers" of Plaintiff's Motion Picture, as that term is defined in 28 CFR 75.1(c)(2), and they are subject to all of the requirements imposed on "secondary producers" by the 2257 Regulations.

41.     Plaintiff is informed and believes, and upon that basis alleges, that Defendants have violated and, unless restrained, will continue to violate 18 U.S.C. § 2257 and its implementing regulations codified at 28 C.F.R. 75 et seq., by, among other things, engaging in the following conduct:

a.     Defendants have inserted into the BitTorrent program copies of Plaintiff's Motion Picture that include a compliance statement that (i) falsely states that the records required by the 2257 Regulations (See 28 CFR 75.2) for Defendants' distribution of the Motion Picture are kept by Plaintiff at Plaintiff's office address, and (ii) does not state that those records are kept by Defendants at Defendants' offices, in violation of 28 CFR 75.2(a)(1);

b.     Plaintiff is informed and believes, and upon that basis alleges, that Defendants have violated, and are continuing to violate the 2257 Regulations, because

9

Defendants do not have any of the required performer identification documents or other records that are required by 28 CFR 75.2 to be maintained by them as secondary producers of the subject content that has been, and continues to be, unlawfully distributed by the Defendants through the BitTorrent program; and

c.   By providing copies of Plaintiff's Motion Picture that are not in compliance with the 2257 Regulations to other users of the BitTorrent program with the intent and knowledge that the other users will, in turn, further distribute Plaintiff's Motion Picture to still other users of the BitTorrent program (thereby becoming additional secondary producers in violation of the 2257 Regulations themselves), Defendants are aiding and abetting activity in violation of these federal criminal laws by affixing compliance statements that falsely indicate that Plaintiff is the custodian of records maintaining the records required by the 2257 Regulations for such distribution.

42.   Plaintiff is informed and believes, and upon that basis alleges, that Defendants have also infringed and, unless restrained, will continue to infringe Plaintiff's copyrights in the Motion Picture by their unauthorized copying, reproducing, and distributing of the Motion Picture.

43.   Defendants' conduct alleged above constitutes unlawful, unfair, and/or fraudulent business acts or practices in violation of California Business & Professions Code §§ 17200, et seq. As a result of Defendants' unlawful, unfair, and/or fraudulent business acts or practices, Plaintiff has suffered injury in fact and has lost money or property because (a) Defendants' conduct in violation of the 2257 Regulations has required Plaintiff to protect itself and its interests by retaining and paying fees to an attorney who specializes in this area of law to advise Plaintiff concerning Defendants' violations of the 2257 Regulations with respect to Plaintiff's Motion Picture and the implications of those violations for Plaintiff, (b) Defendants' conduct in violation of the 2257 Regulations has caused Plaintiff to expend substantial sums of money and has caused Plaintiff to be put at a competitive disadvantage because Plaintiff has expended substantial sums of money to comply with the requirements of the 2257

10

1   Regulations discussed above with respect to the Motion Picture, while Defendants have acted
2   as a secondary producer of the Motion Picture and distributed it without complying with the
3   2257 Regulations without incurring any of the expenses that would be required to comply with
4   those laws and thereby receiving an economic benefit by violating those laws, and (c)
5   Defendants' unauthorized copying, reproducing, and distributing the Motion Picture in violation
6   of the federal Copyright laws has caused Plaintiff to lose money from sales and exhibition of
7   the Motion Picture.

8       44.     Defendants' wrongful conduct is ongoing and will continue unless it is restrained
9   by the Court.   Plaintiff will therefore suffer irreparable harm, and Defendants' conduct
10  presents a continuing threat of irreparable harm to Plaintiff, if injunctive relief is not issued to
11  prevent Defendants' continuing unlawful, unfair, and/or fraudulent business acts or practices
12  because there is no adequate remedy at law for Defendants' wrongful conduct.   Plaintiff is
13  therefore entitled to a temporary restraining order, a preliminary injunction, and a permanent
14  injunction enjoining Defendants from continuing to engage in the unlawful, unfair, and/or
15  fraudulent business acts or practices set forth above.

16                              **PRAYER FOR RELIEF**

17      WHEREFORE, Plaintiff, XPAYS, INC., prays for judgment against Defendants, and
18  each of them, as follows:

19  1.     For entry of preliminary and permanent injunctions providing that each
20         Defendant shall be enjoined from directly or indirectly infringing Plaintiff's rights
21         in the copyrighted motion picture, "Home Video" also known as the "Paris Hilton
22         Sex Tape" and any motion picture, whether now in existence or later created,
23         that is owned, licensed to, or controlled by Plaintiff ("Plaintiff's Motion Pictures"),
24         including without limitation by using the Internet to reproduce or copy Plaintiff's
25         Motion Pictures, to distribute Plaintiff's Motion Pictures, or to make Plaintiff's
26         Motion Pictures available for distribution to the public, except pursuant to a
27         lawful license or with the express authority of Plaintiff.   Defendant also shall
28         destroy all copies of Plaintiff's Motion Pictures that Defendant has downloaded

onto any computer hard drive or server without Plaintiff's authorization and shall destroy all copies of those downloaded motion pictures transferred onto any physical medium or device in each Defendant's possession, custody, or control.

2.   For actual or statutory damages resulting from Defendants' copyright infringement, at Plaintiff's election, pursuant to 17 U.S.C. § 504.

3.   For Plaintiffs' attorneys' fees pursuant to 17 U.S.C. § 505 and Rule 54(d), Fed.R.Civ.P..

4.   For Plaintiff's costs pursuant to 17 U.S.C. § 505 and Rule 54(d), Fed.R.Civ.P.

5.   For interest provided by law.

6.   As to the third cause of action, for entry of a temporary restraining order, a preliminary injunction, and a permanent injunction enjoining Defendants from (a) distributing or otherwise providing to others Plaintiff's motion picture entitled "Home Video" also known as the "Paris Hilton Sex Tape" from their computers or otherwise by or through any BitTorrent program, (b) distributing or otherwise providing to others any motion pictures or other content, regarding which Defendants are secondary producers, as that term is defined in 28 CFR 75.1(c)(2), with a compliance statement affixed thereto or associated therewith indicating that the records required by 18 U.S.C. §2257 and 28 CFR 75 et seq. regarding such motion pictures or other content are maintained by Plaintiff.

7.   For such other and further relief against Defendants as the Court may deem just and proper.

Dated: July 14, 2011                     LAW OFFICES OF MICHAEL W. FATTOROSI

By:
                                          Michael W. Fattorosi, Attorney for Plaintiff,
                                          XPAYS, INC.

**COMPLAINT FOR INJUNCTION AND DAMAGES**

## DEMAND FOR JURY TRIAL

Plaintiffs hereby demand a jury trial pursuant to F.R.Civ.P. 38(b) and Local Central District Rule 38-1.

Dated: July 14, 2011                LAW OFFICES OF MICHAEL W. FATTOROSI

                                    By: _____
                                        Michael W. Fattorosi, Attorney for Plaintiff,
                                        XPAYS, INC.

13

**COMPLAINT FOR INJUNCTION AND DAMAGES**

1
2
3
4
5
6
7
8                                              **EXHIBIT "A"**
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Defendant | IP address | Date/Time | Internet Service Provider |
|---|---|---|---|
| Doe 1 | 66.245.30.240 | 2011-01-01 08:10:30 AM | EarthLink |
| Doe 2 | 76.90.250.119 | 2011-01-01 09:57:15 AM | Road Runner |
| Doe 3 | 76.87.74.132 | 2011-01-01 11:03:25 PM | Road Runner |
| Doe 4 | 75.83.246.197 | 2011-01-02 12:25:33 AM | Road Runner |
| Doe 5 | 68.7.235.147 | 2011-01-02 04:21:18 AM | Cox Communications |
| Doe 6 | 98.119.153.85 | 2011-01-02 06:45:17 AM | Verizon Internet Services |
| Doe 7 | 68.6.228.112 | 2011-01-02 09:56:08 AM | Cox Communications |
| Doe 8 | 98.119.217.247 | 2011-01-02 11:21:44 AM | Verizon Internet Services |
| Doe 9 | 98.224.85.164 | 2011-01-02 07:35:56 PM | Comcast Cable |
| Doe 10 | 71.243.218.172 | 2011-01-02 11:13:47 PM | Verizon Internet Services |
| Doe 11 | 76.91.187.142 | 2011-01-03 12:50:03 AM | Road Runner |
| Doe 12 | 24.24.191.91 | 2011-01-03 01:37:58 AM | Road Runner |
| Doe 13 | 76.168.251.14 | 2011-01-03 04:30:46 AM | Road Runner |
| Doe 14 | 68.111.156.210 | 2011-01-03 04:37:19 AM | Cox Communications |
| Doe 15 | 76.90.113.220 | 2011-01-03 08:16:28 PM | Road Runner |
| Doe 16 | 67.169.225.77 | 2011-01-03 11:58:53 PM | Comcast Cable |
| Doe 17 | 98.176.29.20 | 2011-01-04 02:10:09 AM | Cox Communications |
| Doe 18 | 76.168.232.244 | 2011-01-04 04:22:42 AM | Road Runner |
| Doe 19 | 108.0.31.35 | 2011-01-04 05:08:52 AM | Verizon Internet Services |
| Doe 20 | 67.182.84.145 | 2011-01-04 06:09:04 AM | Comcast Cable |
| Doe 21 | 76.93.105.3 | 2011-01-04 07:13:47 AM | Road Runner |
| Doe 22 | 76.95.64.139 | 2011-01-04 07:00:40 PM | Road Runner |
| Doe 23 | 76.167.82.227 | 2011-01-05 12:45:27 AM | Road Runner |
| Doe 24 | 70.181.221.147 | 2011-01-05 06:43:02 PM | Cox Communications |
| Doe 25 | 71.189.172.41 | 2011-01-05 11:13:25 PM | Verizon Internet Services |
| Doe 26 | 71.177.2.96 | 2011-01-06 02:46:21 AM | Verizon Internet Services |
| Doe 27 | 75.128.3.79 | 2011-01-06 08:00:53 AM | Charter Communications |
| Doe 28 | 68.186.48.184 | 2011-01-06 08:11:37 PM | Charter Communications |
| Doe 29 | 173.60.51.227 | 2011-01-07 12:00:10 AM | Verizon Internet Services |
| Doe 30 | 70.183.108.148 | 2011-01-07 02:58:15 AM | Cox Communications |
| Doe 31 | 75.83.217.108 | 2011-01-07 03:12:46 AM | Road Runner |
| Doe 32 | 66.133.234.94 | 2011-01-08 02:17:44 PM | EarthLink |
| Doe 33 | 75.84.255.0 | 2011-01-08 08:53:52 PM | Road Runner |
| Doe 34 | 76.20.65.49 | 2011-01-08 11:02:46 PM | Comcast Cable |
| Doe 35 | 76.168.219.251 | 2011-01-09 12:03:05 AM | Road Runner |
| Doe 36 | 68.231.204.108 | 2011-01-09 02:13:07 AM | Cox Communications |
| Doe 37 | 24.6.226.102 | 2011-01-09 02:52:55 AM | Comcast Cable |
| Doe 38 | 71.177.168.133 | 2011-01-09 04:12:57 AM | Verizon Internet Services |
| Doe 39 | 96.229.70.93 | 2011-01-10 02:26:55 AM | Verizon Internet Services |
| Doe 40 | 72.207.29.126 | 2011-01-10 02:57:12 AM | Cox Communications |
| Doe 41 | 98.234.78.174 | 2011-01-10 12:42:51 PM | Comcast Cable |
| Doe 42 | 173.58.4.198 | 2011-01-10 09:19:35 PM | Verizon Internet Services |
| Doe 43 | 71.104.208.182 | 2011-01-11 01:28:05 AM | Verizon Internet Services |
| Doe 44 | 98.151.203.97 | 2011-01-11 04:10:29 AM | Road Runner |
| Doe 45 | 76.94.245.18 | 2011-01-11 04:17:08 AM | Road Runner |
| Doe 46 | 72.220.218.121 | 2011-01-11 06:36:22 PM | Cox Communications |
| Doe 47 | 76.170.16.144 | 2011-01-11 09:57:09 PM | Road Runner |
| Doe 48 | 67.49.109.90 | 2011-01-12 01:29:52 AM | Road Runner |
| Doe 49 | 173.58.140.115 | 2011-01-12 06:31:16 AM | Verizon Internet Services |
| Doe 50 | 24.23.24.188 | 2011-01-12 06:48:14 AM | Comcast Cable |

| Doe 51 | 68.4.26.109 | 2011-01-12 08:03:25 AM | Cox Communications |
| Doe 52 | 97.94.119.44 | 2011-01-12 08:05:16 PM | Charter Communications |
| Doe 53 | 76.90.106.141 | 2011-01-12 10:03:17 PM | Road Runner |
| Doe 54 | 24.205.10.55 | 2011-01-12 11:09:52 PM | Charter Communications |
| Doe 55 | 97.90.207.114 | 2011-01-12 11:57:40 PM | Charter Communications |
| Doe 56 | 70.181.254.236 | 2011-01-13 03:28:35 AM | Cox Communications |
| Doe 57 | 72.130.19.206 | 2011-01-13 06:28:44 AM | Road Runner |
| Doe 58 | 76.168.77.16 | 2011-01-14 09:32:34 AM | Road Runner |
| Doe 59 | 67.164.94.219 | 2011-01-15 12:23:01 AM | Comcast Cable |
| Doe 60 | 71.108.246.36 | 2011-01-15 02:20:01 AM | Verizon Internet Services |
| Doe 61 | 68.26.217.31 | 2011-01-15 02:36:25 AM | Sprint PCS |
| Doe 62 | 98.207.18.186 | 2011-01-15 05:07:18 AM | Comcast Cable |
| Doe 63 | 67.180.132.109 | 2011-01-15 05:22:39 AM | Comcast Cable |
| Doe 64 | 76.102.186.78 | 2011-01-15 09:44:13 AM | Comcast Cable |
| Doe 65 | 98.148.169.252 | 2011-01-15 11:24:09 PM | Road Runner |
| Doe 66 | 76.95.15.244 | 2011-01-16 01:47:21 AM | Road Runner |
| Doe 67 | 75.82.16.23 | 2011-01-16 02:06:15 AM | Road Runner |
| Doe 68 | 76.94.137.127 | 2011-01-16 04:05:47 AM | Road Runner |
| Doe 69 | 71.105.167.246 | 2011-01-16 04:56:20 AM | Verizon Internet Services |
| Doe 70 | 67.174.225.47 | 2011-01-16 06:28:24 PM | Comcast Cable |
| Doe 71 | 24.5.82.38 | 2011-01-16 11:20:48 PM | Comcast Cable |
| Doe 72 | 71.204.152.184 | 2011-01-17 03:14:26 AM | Comcast Cable |
| Doe 73 | 76.95.31.233 | 2011-01-17 08:35:32 AM | Road Runner |
| Doe 74 | 24.23.47.47 | 2011-01-17 12:41:09 PM | Comcast Cable |
| Doe 75 | 76.168.193.242 | 2011-01-17 08:07:58 PM | Road Runner |
| Doe 76 | 68.106.186.98 | 2011-01-18 02:20:08 AM | Cox Communications |
| Doe 77 | 66.169.233.43 | 2011-01-18 07:16:53 AM | Charter Communications |
| Doe 78 | 68.4.188.205 | 2011-01-18 07:17:38 AM | Cox Communications |
| Doe 79 | 76.102.238.163 | 2011-01-18 10:08:41 PM | Comcast Cable |
| Doe 80 | 97.90.139.235 | 2011-01-20 01:16:44 AM | Charter Communications |
| Doe 81 | 173.67.104.139 | 2011-01-20 07:36:44 AM | Verizon Internet Services |
| Doe 82 | 24.176.213.21 | 2011-01-21 03:59:03 AM | Charter Communications |
| Doe 83 | 98.210.88.213 | 2011-01-21 09:53:09 AM | Comcast Cable |
| Doe 84 | 24.23.245.27 | 2011-01-21 06:23:50 PM | Comcast Cable |
| Doe 85 | 76.89.241.206 | 2011-01-21 08:19:45 PM | Road Runner |
| Doe 86 | 76.83.196.110 | 2011-01-22 03:17:29 AM | Road Runner |
| Doe 87 | 75.83.190.184 | 2011-01-22 05:59:09 AM | Road Runner |
| Doe 88 | 24.130.93.154 | 2011-01-22 09:12:49 AM | Comcast Cable |
| Doe 89 | 98.248.101.72 | 2011-01-22 10:29:43 AM | Comcast Cable |
| Doe 90 | 75.80.230.73 | 2011-01-22 07:42:54 PM | Road Runner |
| Doe 91 | 68.106.219.226 | 2011-01-22 10:07:45 PM | Cox Communications |
| Doe 92 | 98.150.58.23 | 2011-01-23 01:50:33 AM | Road Runner |
| Doe 93 | 67.169.129.183 | 2011-01-23 01:58:56 AM | Comcast Cable |
| Doe 94 | 67.164.211.28 | 2011-01-23 03:22:16 AM | Comcast Cable |
| Doe 95 | 71.189.201.165 | 2011-01-23 03:04:47 PM | Verizon Internet Services |
| Doe 96 | 24.4.2.71 | 2011-01-24 12:26:34 AM | Comcast Cable |
| Doe 97 | 24.7.155.45 | 2011-01-24 06:14:24 AM | Comcast Cable |
| Doe 98 | 76.94.29.169 | 2011-01-24 07:00:33 AM | Road Runner |
| Doe 99 | 98.150.57.239 | 2011-01-24 09:56:26 AM | Road Runner |
| Doe 100 | 173.67.108.220 | 2011-01-24 03:50:41 PM | Verizon Internet Services |
| Doe 101 | 76.21.31.143 | 2011-01-25 03:05:45 AM | Comcast Cable |

| Doe 102 | 70.183.108.164 | 2011-01-25 03:56:40 AM | Cox Communications |
| Doe 103 | 98.255.73.143 | 2011-01-25 12:22:36 PM | Comcast Cable |
| Doe 104 | 76.175.59.253 | 2011-01-25 05:34:34 PM | Road Runner |
| Doe 105 | 68.4.134.136 | 2011-01-25 10:05:26 PM | Cox Communications |
| Doe 106 | 75.84.56.55 | 2011-01-25 10:18:33 PM | Road Runner |
| Doe 107 | 76.170.149.36 | 2011-01-26 01:18:52 AM | Road Runner |
| Doe 108 | 75.82.254.142 | 2011-01-26 03:03:16 AM | Road Runner |
| Doe 109 | 76.126.105.103 | 2011-01-26 06:06:51 AM | Comcast Cable |
| Doe 110 | 98.119.24.117 | 2011-01-26 06:27:12 AM | Verizon Internet Services |
| Doe 111 | 98.210.210.236 | 2011-01-26 06:33:09 AM | Comcast Cable |
| Doe 112 | 76.102.184.180 | 2011-01-26 07:23:52 AM | Comcast Cable |
| Doe 113 | 76.102.140.214 | 2011-01-26 04:16:50 PM | Comcast Cable |
| Doe 114 | 97.94.108.221 | 2011-01-26 07:54:29 PM | Charter Communications |
| Doe 115 | 76.174.51.99 | 2011-01-26 08:32:29 PM | Road Runner |
| Doe 116 | 68.6.189.22 | 2011-01-27 01:47:07 AM | Cox Communications |
| Doe 117 | 76.169.134.235 | 2011-01-27 02:11:10 AM | Road Runner |
| Doe 118 | 66.214.70.76 | 2011-01-27 02:57:23 AM | Charter Communications |
| Doe 119 | 173.58.60.11 | 2011-01-27 05:04:34 AM | Verizon Internet Services |
| Doe 120 | 76.87.82.40 | 2011-01-27 07:56:03 PM | Road Runner |
| Doe 121 | 76.172.234.5 | 2011-01-27 08:53:57 PM | Road Runner |
| Doe 122 | 68.4.70.198 | 2011-01-27 11:31:40 PM | Cox Communications |
| Doe 123 | 216.73.199.14 | 2011-01-28 12:03:36 AM | EarthLink |
| Doe 124 | 76.91.147.50 | 2011-01-28 08:44:57 AM | Road Runner |
| Doe 125 | 72.130.73.196 | 2011-01-28 08:40:54 PM | Road Runner |
| Doe 126 | 98.112.94.177 | 2011-01-29 03:58:57 AM | Verizon Internet Services |
| Doe 127 | 67.170.219.42 | 2011-01-29 04:48:45 AM | Comcast Cable |
| Doe 128 | 96.229.186.196 | 2011-01-29 06:42:59 AM | Verizon Internet Services |
| Doe 129 | 71.197.126.12 | 2011-01-29 08:52:39 AM | Comcast Cable |
| Doe 130 | 98.176.127.225 | 2011-01-30 04:29:06 AM | Cox Communications |
| Doe 131 | 71.198.15.105 | 2011-01-30 07:09:00 AM | Comcast Cable |
| Doe 132 | 98.150.55.203 | 2011-01-30 08:56:29 AM | Road Runner |
| Doe 133 | 66.74.172.119 | 2011-01-31 06:58:05 AM | Road Runner |
| Doe 134 | 108.112.54.136 | 2011-01-31 07:55:42 AM | Sprint PCS |
| Doe 135 | 76.174.198.15 | 2011-02-01 06:15:39 AM | Road Runner |
| Doe 136 | 98.176.60.236 | 2011-02-01 06:44:52 AM | Cox Communications |
| Doe 137 | 71.104.96.97 | 2011-02-01 07:03:50 AM | Verizon Internet Services |
| Doe 138 | 74.100.116.55 | 2011-02-01 09:17:33 AM | Verizon Internet Services |
| Doe 139 | 66.75.218.112 | 2011-02-01 06:10:16 PM | Road Runner |
| Doe 140 | 66.75.213.171 | 2011-02-01 06:11:41 PM | Road Runner |
| Doe 141 | 24.7.85.104 | 2011-02-01 06:39:06 PM | Comcast Cable |
| Doe 142 | 72.194.98.205 | 2011-02-01 06:49:46 PM | Cox Communications |
| Doe 143 | 67.182.76.144 | 2011-02-01 07:04:14 PM | Comcast Cable |
| Doe 144 | 98.154.208.55 | 2011-02-01 07:42:24 PM | Road Runner |
| Doe 145 | 67.180.157.194 | 2011-02-01 09:24:15 PM | Comcast Cable |
| Doe 146 | 71.84.234.137 | 2011-02-01 09:55:13 PM | Charter Communications |
| Doe 147 | 66.189.170.114 | 2011-02-02 05:17:19 AM | Charter Communications |
| Doe 148 | 98.119.118.134 | 2011-02-02 05:19:45 AM | Verizon Internet Services |
| Doe 149 | 76.170.41.195 | 2011-02-02 07:00:09 AM | Road Runner |
| Doe 150 | 98.150.48.242 | 2011-02-02 07:57:40 AM | Road Runner |
| Doe 151 | 68.105.77.97 | 2011-02-02 08:57:19 PM | Cox Communications |
| Doe 152 | 97.94.160.129 | 2011-02-03 09:05:08 AM | Charter Communications |

| Doe 153 | 76.168.47.157 | 2011-02-03 05:14:02 PM | Road Runner |
| Doe 154 | 67.169.84.209 | 2011-02-03 06:42:50 PM | Comcast Cable |
| Doe 155 | 75.82.141.165 | 2011-02-03 06:47:05 PM | Road Runner |
| Doe 156 | 72.215.171.50 | 2011-02-04 03:43:34 AM | Cox Communications |
| Doe 157 | 66.215.227.41 | 2011-02-04 04:58:12 AM | Charter Communications |
| Doe 158 | 68.105.100.175 | 2011-02-04 12:36:41 PM | Cox Communications |
| Doe 159 | 98.224.106.105 | 2011-02-04 05:27:42 PM | Comcast Cable |
| Doe 160 | 68.4.224.247 | 2011-02-04 06:27:04 PM | Cox Communications |
| Doe 161 | 71.189.138.114 | 2011-02-04 06:39:17 PM | Verizon Internet Services |
| Doe 162 | 98.151.205.144 | 2011-02-05 07:15:47 AM | Road Runner |
| Doe 163 | 74.100.156.25 | 2011-02-05 09:07:39 AM | Verizon Internet Services |
| Doe 164 | 24.6.196.113 | 2011-02-05 10:24:32 AM | Comcast Cable |
| Doe 165 | 75.142.209.107 | 2011-02-05 04:43:07 PM | Charter Communications |
| Doe 166 | 76.91.112.78 | 2011-02-05 09:07:46 PM | Road Runner |
| Doe 167 | 24.165.23.129 | 2011-02-06 12:36:11 AM | Road Runner |
| Doe 168 | 24.7.75.18 | 2011-02-06 05:52:47 AM | Comcast Cable |
| Doe 169 | 96.247.98.200 | 2011-02-06 07:08:15 AM | Verizon Internet Services |
| Doe 170 | 66.75.237.9 | 2011-02-06 06:06:04 PM | Road Runner |
| Doe 171 | 71.165.140.194 | 2011-02-06 07:41:28 PM | Verizon Internet Services |
| Doe 172 | 76.171.84.136 | 2011-02-06 11:48:39 PM | Road Runner |
| Doe 173 | 76.87.106.206 | 2011-02-07 04:12:22 AM | Road Runner |
| Doe 174 | 98.148.66.139 | 2011-02-07 04:46:31 AM | Road Runner |
| Doe 175 | 98.242.48.231 | 2011-02-07 06:09:00 AM | Comcast Cable |
| Doe 176 | 71.197.117.173 | 2011-02-07 07:01:01 AM | Comcast Cable |
| Doe 177 | 68.8.35.121 | 2011-02-07 09:27:17 AM | Cox Communications |
| Doe 178 | 98.154.38.65 | 2011-02-07 02:31:46 PM | Road Runner |
| Doe 179 | 72.134.107.233 | 2011-02-07 03:03:51 PM | Road Runner |
| Doe 180 | 68.6.52.77 | 2011-02-07 09:17:15 PM | Cox Communications |
| Doe 181 | 71.193.60.71 | 2011-02-07 11:29:32 PM | Comcast Cable |
| Doe 182 | 76.102.204.183 | 2011-02-08 04:22:29 AM | Comcast Cable |
| Doe 183 | 76.103.56.39 | 2011-02-08 05:11:55 AM | Comcast Cable |
| Doe 184 | 76.114.38.22 | 2011-02-08 07:19:34 AM | Comcast Cable |
| Doe 185 | 76.168.50.0 | 2011-02-08 07:55:33 AM | Road Runner |
| Doe 186 | 76.20.47.29 | 2011-02-08 05:47:31 PM | Comcast Cable |
| Doe 187 | 75.80.23.45 | 2011-02-08 08:49:15 PM | Road Runner |
| Doe 188 | 76.170.48.221 | 2011-02-09 05:44:51 AM | Road Runner |
| Doe 189 | 72.130.92.104 | 2011-02-09 07:58:27 AM | Road Runner |
| Doe 190 | 75.85.36.12 | 2011-02-09 08:45:51 AM | Road Runner |
| Doe 191 | 98.148.7.217 | 2011-02-09 04:17:08 PM | Road Runner |
| Doe 192 | 173.51.134.32 | 2011-02-09 06:39:55 PM | Verizon Internet Services |
| Doe 193 | 24.130.117.232 | 2011-02-10 01:55:50 AM | Comcast Cable |
| Doe 194 | 76.102.152.160 | 2011-02-10 09:18:56 AM | Comcast Cable |
| Doe 195 | 67.172.169.68 | 2011-02-10 04:45:40 PM | Comcast Cable |
| Doe 196 | 71.108.233.14 | 2011-02-10 06:49:38 PM | Verizon Internet Services |
| Doe 197 | 98.149.104.147 | 2011-02-11 12:38:11 AM | Road Runner |
| Doe 198 | 67.148.60.78 | 2011-02-11 02:54:31 AM | Qwest Communications |
| Doe 199 | 76.103.140.119 | 2011-02-11 03:51:03 AM | Comcast Cable |
| Doe 200 | 76.83.243.80 | 2011-02-11 04:02:47 AM | Road Runner |
| Doe 201 | 74.100.164.2 | 2011-02-11 05:50:26 AM | Verizon Internet Services |
| Doe 202 | 71.204.135.184 | 2011-02-11 06:05:30 PM | Comcast Cable |
| Doe 203 | 76.94.243.22 | 2011-02-11 11:53:00 PM | Road Runner |

| Doe 204 | 68.111.237.102 | 2011-02-12 12:38:02 AM | Cox Communications |
| Doe 205 | 98.151.48.213 | 2011-02-12 04:44:47 AM | Road Runner |
| Doe 206 | 76.88.231.243 | 2011-02-12 05:37:58 AM | Road Runner |
| Doe 207 | 98.224.12.249 | 2011-02-12 07:35:44 AM | Comcast Cable |
| Doe 208 | 76.91.166.105 | 2011-02-12 12:18:46 PM | Road Runner |
| Doe 209 | 76.79.185.87 | 2011-02-12 07:43:52 PM | Road Runner |
| Doe 210 | 67.181.116.50 | 2011-02-12 11:31:12 PM | Comcast Cable |
| Doe 211 | 66.214.129.120 | 2011-02-13 03:23:19 AM | Charter Communications |
| Doe 212 | 75.84.44.167 | 2011-02-13 04:33:21 AM | Road Runner |
| Doe 213 | 108.13.130.199 | 2011-02-13 05:16:12 AM | Verizon Internet Services |
| Doe 214 | 76.166.254.108 | 2011-02-13 06:44:13 AM | Road Runner |
| Doe 215 | 76.102.62.69 | 2011-02-13 09:37:46 AM | Comcast Cable |
| Doe 216 | 98.239.108.53 | 2011-02-13 03:01:06 PM | Comcast Cable |
| Doe 217 | 72.197.37.57 | 2011-02-13 07:02:38 PM | Cox Communications |
| Doe 218 | 71.243.215.37 | 2011-02-13 08:51:00 PM | Verizon Internet Services |
| Doe 219 | 76.171.76.143 | 2011-02-13 09:59:42 PM | Road Runner |
| Doe 220 | 68.111.176.177 | 2011-02-13 10:35:55 PM | Cox Communications |
| Doe 221 | 72.129.118.174 | 2011-02-13 11:53:14 PM | Road Runner |
| Doe 222 | 72.130.126.207 | 2011-02-14 12:10:28 AM | Road Runner |
| Doe 223 | 76.91.123.119 | 2011-02-14 04:22:23 AM | Road Runner |
| Doe 224 | 98.112.167.185 | 2011-02-14 07:43:49 PM | Verizon Internet Services |
| Doe 225 | 76.174.46.122 | 2011-02-14 11:11:29 PM | Road Runner |
| Doe 226 | 98.242.6.18 | 2011-02-15 01:20:54 AM | Comcast Cable |
| Doe 227 | 76.168.203.174 | 2011-02-15 01:53:11 AM | Road Runner |
| Doe 228 | 174.77.53.18 | 2011-02-15 09:42:02 AM | Cox Communications |
| Doe 229 | 66.215.236.37 | 2011-02-15 06:55:18 PM | Charter Communications |
| Doe 230 | 75.140.11.140 | 2011-02-15 07:21:00 PM | Charter Communications |
| Doe 231 | 76.87.119.172 | 2011-02-15 08:52:35 PM | Road Runner |
| Doe 232 | 98.150.22.230 | 2011-02-16 12:06:09 AM | Road Runner |
| Doe 233 | 71.84.215.91 | 2011-02-16 12:08:16 AM | Charter Communications |
| Doe 234 | 66.215.169.23 | 2011-02-16 01:38:51 AM | Charter Communications |
| Doe 235 | 98.255.133.237 | 2011-02-16 03:11:33 AM | Comcast Cable |
| Doe 236 | 76.171.223.15 | 2011-02-16 07:27:22 AM | Road Runner |
| Doe 237 | 67.181.1.74 | 2011-02-16 04:15:38 PM | Comcast Cable |
| Doe 238 | 98.154.0.157 | 2011-02-16 07:28:25 PM | Road Runner |
| Doe 239 | 76.169.141.209 | 2011-02-16 09:17:58 PM | Road Runner |
| Doe 240 | 76.172.187.243 | 2011-02-16 10:15:54 PM | Road Runner |
| Doe 241 | 72.220.43.75 | 2011-02-17 12:29:08 AM | Cox Communications |
| Doe 242 | 74.100.21.203 | 2011-02-17 02:25:21 AM | Verizon Internet Services |
| Doe 243 | 76.21.30.10 | 2011-02-17 04:35:30 AM | Comcast Cable |
| Doe 244 | 76.88.82.111 | 2011-02-17 07:59:20 AM | Road Runner |
| Doe 245 | 76.89.192.46 | 2011-02-17 07:33:21 PM | Road Runner |
| Doe 246 | 108.0.33.98 | 2011-02-17 08:05:15 PM | Verizon Internet Services |
| Doe 247 | 76.170.90.15 | 2011-02-17 08:54:07 PM | Road Runner |
| Doe 248 | 98.234.69.136 | 2011-02-17 09:52:03 PM | Comcast Cable |
| Doe 249 | 67.181.131.44 | 2011-02-18 06:04:20 AM | Comcast Cable |
| Doe 250 | 98.208.52.169 | 2011-02-18 06:57:07 AM | Comcast Cable |
| Doe 251 | 24.24.151.101 | 2011-02-18 07:25:47 AM | Road Runner |
| Doe 252 | 71.198.213.80 | 2011-02-18 07:53:32 AM | Comcast Cable |
| Doe 253 | 174.65.148.61 | 2011-02-18 07:43:44 PM | Cox Communications |
| Doe 254 | 67.49.222.49 | 2011-02-18 09:32:18 PM | Road Runner |

| Doe 255 | 68.5.183.154 | 2011-02-19 01:21:51 AM | Cox Communications |
| Doe 256 | 68.96.83.93 | 2011-02-19 11:05:20 AM | Cox Communications |
| Doe 257 | 98.224.18.125 | 2011-02-19 06:21:08 PM | Comcast Cable |
| Doe 258 | 96.229.213.252 | 2011-02-19 07:27:14 PM | Verizon Internet Services |
| Doe 259 | 98.210.93.89 | 2011-02-20 12:19:04 AM | Comcast Cable |
| Doe 260 | 76.94.151.17 | 2011-02-20 04:43:35 AM | Road Runner |
| Doe 261 | 76.175.195.28 | 2011-02-20 05:06:26 AM | Road Runner |
| Doe 262 | 76.172.5.110 | 2011-02-21 12:38:15 AM | Road Runner |
| Doe 263 | 67.164.11.104 | 2011-02-21 01:24:12 AM | Comcast Cable |
| Doe 264 | 71.165.137.11 | 2011-02-21 02:23:27 AM | Verizon Internet Services |
| Doe 265 | 75.82.82.89 | 2011-02-21 03:57:44 AM | Road Runner |
| Doe 266 | 72.129.119.120 | 2011-02-21 06:52:40 AM | Road Runner |
| Doe 267 | 67.160.193.184 | 2011-02-21 12:14:58 PM | Comcast Cable |
| Doe 268 | 66.75.8.118 | 2011-02-21 03:29:21 PM | Road Runner |
| Doe 269 | 24.130.177.234 | 2011-02-21 08:37:50 PM | Comcast Cable |
| Doe 270 | 76.174.117.98 | 2011-02-21 10:58:25 PM | Road Runner |
| Doe 271 | 75.128.52.29 | 2011-02-22 01:45:26 AM | Charter Communications |
| Doe 272 | 75.80.163.195 | 2011-02-22 04:58:21 AM | Road Runner |
| Doe 273 | 98.182.24.250 | 2011-02-22 05:18:09 AM | Cox Communications |
| Doe 274 | 173.58.136.43 | 2011-02-22 07:48:20 AM | Verizon Internet Services |
| Doe 275 | 76.166.157.60 | 2011-02-22 08:32:06 AM | Road Runner |
| Doe 276 | 24.6.72.70 | 2011-02-22 06:27:05 PM | Comcast Cable |
| Doe 277 | 67.160.226.72 | 2011-02-22 11:47:34 PM | Comcast Cable |
| Doe 278 | 98.239.91.75 | 2011-02-23 12:01:08 AM | Comcast Cable |
| Doe 279 | 98.154.17.142 | 2011-02-23 12:37:17 AM | Road Runner |
| Doe 280 | 76.94.55.174 | 2011-02-23 01:01:12 AM | Road Runner |
| Doe 281 | 68.189.105.10 | 2011-02-23 04:05:34 AM | Charter Communications |
| Doe 282 | 71.202.101.14 | 2011-02-23 04:53:16 AM | Comcast Cable |
| Doe 283 | 76.173.32.153 | 2011-02-23 06:38:43 AM | Road Runner |
| Doe 284 | 67.169.139.197 | 2011-02-23 09:13:52 AM | Comcast Cable |
| Doe 285 | 173.58.45.79 | 2011-02-23 09:53:52 AM | Verizon Internet Services |
| Doe 286 | 72.199.8.17 | 2011-02-23 05:31:42 PM | Cox Communications |
| Doe 287 | 98.207.225.100 | 2011-02-24 12:17:39 AM | Comcast Cable |
| Doe 288 | 98.112.143.106 | 2011-02-24 01:48:30 AM | Verizon Internet Services |
| Doe 289 | 98.234.36.168 | 2011-02-24 07:43:43 PM | Comcast Cable |
| Doe 290 | 72.134.43.139 | 2011-02-24 10:55:23 PM | Road Runner |
| Doe 291 | 76.176.136.70 | 2011-02-25 02:38:09 AM | Road Runner |
| Doe 292 | 76.176.130.243 | 2011-02-25 04:03:08 AM | Road Runner |
| Doe 293 | 98.151.2.77 | 2011-02-25 09:21:56 PM | Road Runner |
| Doe 294 | 76.174.127.193 | 2011-02-26 05:39:02 AM | Road Runner |
| Doe 295 | 98.112.13.228 | 2011-02-26 08:26:29 AM | Verizon Internet Services |
| Doe 296 | 76.93.93.63 | 2011-02-26 08:51:13 AM | Road Runner |
| Doe 297 | 173.51.110.140 | 2011-02-26 09:16:00 AM | Verizon Internet Services |
| Doe 298 | 71.202.240.188 | 2011-02-26 09:51:51 PM | Comcast Cable |
| Doe 299 | 72.199.157.245 | 2011-02-27 01:21:54 AM | Cox Communications |
| Doe 300 | 98.234.100.151 | 2011-02-27 02:45:08 AM | Comcast Cable |
| Doe 301 | 98.207.94.72 | 2011-02-27 05:26:04 AM | Comcast Cable |
| Doe 302 | 71.105.93.86 | 2011-02-27 07:01:35 AM | Verizon Internet Services |
| Doe 303 | 67.58.151.115 | 2011-02-27 07:11:46 PM | EarthLink |
| Doe 304 | 72.207.14.60 | 2011-02-28 06:44:52 AM | Cox Communications |
| Doe 305 | 75.82.9.4 | 2011-02-28 07:43:13 AM | Road Runner |

| Doe 306 | 76.83.98.110 | 2011-02-28 08:25:44 AM | Road Runner |
| Doe 307 | 173.51.194.236 | 2011-02-28 03:10:54 PM | Verizon Internet Services |
| Doe 308 | 108.23.28.12 | 2011-02-28 04:56:21 PM | Verizon Internet Services |
| Doe 309 | 76.171.77.154 | 2011-02-28 07:04:51 PM | Road Runner |
| Doe 310 | 75.82.171.48 | 2011-02-28 07:21:24 PM | Road Runner |
| Doe 311 | 75.83.199.239 | 2011-02-28 10:55:15 PM | Road Runner |
| Doe 312 | 108.0.53.138 | 2011-03-01 02:53:33 AM | Verizon Internet Services |
| Doe 313 | 173.60.158.66 | 2011-03-01 06:20:01 AM | Verizon Internet Services |
| Doe 314 | 71.246.36.228 | 2011-03-01 11:27:34 AM | Verizon Internet Services |
| Doe 315 | 71.165.138.153 | 2011-03-01 12:08:13 PM | Verizon Internet Services |
| Doe 316 | 24.176.228.251 | 2011-03-01 12:12:12 PM | Charter Communications |
| Doe 317 | 98.176.61.23 | 2011-03-01 03:27:14 PM | Cox Communications |
| Doe 318 | 68.5.133.202 | 2011-03-01 08:09:33 PM | Cox Communications |
| Doe 319 | 71.93.98.173 | 2011-03-01 11:40:53 PM | Charter Communications |
| Doe 320 | 76.103.218.255 | 2011-03-02 01:45:25 AM | Comcast Cable |
| Doe 321 | 24.24.221.251 | 2011-03-02 02:20:10 AM | Road Runner |
| Doe 322 | 173.55.244.9 | 2011-03-04 01:27:48 AM | Verizon Internet Services |
| Doe 323 | 74.111.197.249 | 2011-03-04 02:03:13 AM | Verizon Internet Services |
| Doe 324 | 98.210.238.86 | 2011-03-04 08:05:44 AM | Comcast Cable |
| Doe 325 | 71.198.146.243 | 2011-03-04 08:35:30 AM | Comcast Cable |
| Doe 326 | 108.23.12.51 | 2011-03-04 09:46:37 AM | Verizon Internet Services |
| Doe 327 | 75.84.90.2 | 2011-03-04 06:35:55 PM | Road Runner |
| Doe 328 | 98.149.8.10 | 2011-03-04 07:36:07 PM | Road Runner |
| Doe 329 | 24.5.117.184 | 2011-03-04 09:27:19 PM | Comcast Cable |
| Doe 330 | 96.229.232.75 | 2011-03-04 11:02:00 PM | Verizon Internet Services |
| Doe 331 | 98.238.209.169 | 2011-03-04 11:46:43 PM | Comcast Cable |
| Doe 332 | 66.27.186.197 | 2011-03-05 04:21:08 AM | Road Runner |
| Doe 333 | 98.151.165.199 | 2011-03-05 04:27:53 AM | Road Runner |
| Doe 334 | 108.23.4.61 | 2011-03-06 06:18:53 AM | Verizon Internet Services |
| Doe 335 | 66.74.206.112 | 2011-03-06 07:39:07 AM | Road Runner |
| Doe 336 | 68.8.221.50 | 2011-03-06 08:49:39 AM | Cox Communications |
| Doe 337 | 76.89.160.5 | 2011-03-06 11:52:00 AM | Road Runner |
| Doe 338 | 24.24.217.65 | 2011-03-06 07:28:21 PM | Road Runner |
| Doe 339 | 98.154.50.13 | 2011-03-06 09:00:45 PM | Road Runner |
| Doe 340 | 98.173.35.91 | 2011-03-06 09:44:49 PM | Cox Communications |
| Doe 341 | 108.13.24.76 | 2011-03-06 10:26:03 PM | Verizon Internet Services |
| Doe 342 | 76.173.114.9 | 2011-03-07 01:21:16 AM | Road Runner |
| Doe 343 | 98.234.110.217 | 2011-03-07 05:32:29 AM | Comcast Cable |
| Doe 344 | 98.155.15.226 | 2011-03-07 07:43:46 AM | Road Runner |
| Doe 345 | 108.0.126.89 | 2011-03-07 09:33:19 AM | Verizon Internet Services |
| Doe 346 | 72.129.9.90 | 2011-03-07 11:17:29 PM | Road Runner |
| Doe 347 | 108.13.130.213 | 2011-03-08 07:36:42 AM | Verizon Internet Services |
| Doe 348 | 98.248.213.194 | 2011-03-08 06:25:52 PM | Comcast Cable |
| Doe 349 | 76.20.6.104 | 2011-03-09 04:06:59 AM | Comcast Cable |
| Doe 350 | 76.89.243.204 | 2011-03-09 04:30:48 AM | Road Runner |
| Doe 351 | 68.5.209.42 | 2011-03-09 12:51:01 PM | Cox Communications |
| Doe 352 | 98.207.177.31 | 2011-03-09 11:40:28 PM | Comcast Cable |
| Doe 353 | 68.107.16.250 | 2011-03-10 01:16:19 AM | Cox Communications |
| Doe 354 | 67.169.82.177 | 2011-03-10 09:47:29 AM | Comcast Cable |
| Doe 355 | 75.84.13.174 | 2011-03-10 01:30:12 PM | Road Runner |
| Doe 356 | 76.103.157.47 | 2011-03-11 06:00:21 AM | Comcast Cable |

| Doe 357 | 76.90.52.3 | 2011-03-11 07:36:59 AM | Road Runner |
| Doe 358 | 76.173.35.3 | 2011-03-11 08:50:16 AM | Road Runner |
| Doe 359 | 96.251.123.97 | 2011-03-11 06:19:36 PM | Verizon Internet Services |
| Doe 360 | 76.169.142.214 | 2011-03-11 08:04:54 PM | Road Runner |
| Doe 361 | 98.210.231.21 | 2011-03-12 01:25:56 AM | Comcast Cable |
| Doe 362 | 76.91.214.138 | 2011-03-12 03:33:22 AM | Road Runner |
| Doe 363 | 76.91.173.217 | 2011-03-12 04:35:54 AM | Road Runner |
| Doe 364 | 67.172.124.224 | 2011-03-12 05:07:14 AM | Comcast Cable |
| Doe 365 | 71.93.191.251 | 2011-03-12 10:18:17 AM | Charter Communications |
| Doe 366 | 76.171.2.62 | 2011-03-12 10:41:07 AM | Road Runner |
| Doe 367 | 67.188.0.59 | 2011-03-13 01:16:10 AM | Comcast Cable |
| Doe 368 | 69.181.72.140 | 2011-03-13 03:02:10 AM | Comcast Cable |
| Doe 369 | 76.167.238.62 | 2011-03-13 05:48:21 AM | Road Runner |
| Doe 370 | 76.176.173.106 | 2011-03-13 09:45:56 AM | Road Runner |
| Doe 371 | 24.23.222.96 | 2011-03-13 03:04:26 PM | Comcast Cable |
| Doe 372 | 71.93.122.98 | 2011-03-13 05:38:43 PM | Charter Communications |
| Doe 373 | 98.185.219.187 | 2011-03-13 07:47:55 PM | Cox Communications |
| Doe 374 | 74.106.60.109 | 2011-03-14 12:50:17 AM | Verizon Internet Services |
| Doe 375 | 76.169.165.34 | 2011-03-14 01:52:03 AM | Road Runner |
| Doe 376 | 24.7.106.245 | 2011-03-14 02:13:24 AM | Comcast Cable |
| Doe 377 | 98.119.170.180 | 2011-03-14 03:50:04 AM | Verizon Internet Services |
| Doe 378 | 76.94.254.146 | 2011-03-14 09:00:45 AM | Road Runner |
| Doe 379 | 75.83.121.246 | 2011-03-14 09:08:26 AM | Road Runner |
| Doe 380 | 67.187.234.225 | 2011-03-14 09:12:20 AM | Comcast Cable |
| Doe 381 | 76.102.212.212 | 2011-03-15 06:14:39 AM | Comcast Cable |
| Doe 382 | 66.27.88.110 | 2011-03-15 06:21:24 AM | Road Runner |
| Doe 383 | 96.247.126.15 | 2011-03-15 07:47:41 AM | Verizon Internet Services |
| Doe 384 | 24.7.167.137 | 2011-03-15 08:40:34 AM | Comcast Cable |
| Doe 385 | 75.84.140.3 | 2011-03-15 10:00:55 AM | Road Runner |
| Doe 386 | 173.60.5.7 | 2011-03-15 05:51:40 PM | Verizon Internet Services |
| Doe 387 | 76.103.195.189 | 2011-03-15 10:24:24 PM | Comcast Cable |
| Doe 388 | 76.102.123.150 | 2011-03-16 02:43:38 AM | Comcast Cable |
| Doe 389 | 68.6.71.202 | 2011-03-16 03:20:15 AM | Cox Communications |
| Doe 390 | 70.187.159.32 | 2011-03-16 03:58:45 AM | Cox Communications |
| Doe 391 | 24.6.216.173 | 2011-03-16 09:44:55 AM | Comcast Cable |
| Doe 392 | 24.7.33.75 | 2011-03-16 12:42:20 PM | Comcast Cable |
| Doe 393 | 68.7.202.28 | 2011-03-16 02:53:57 PM | Cox Communications |
| Doe 394 | 98.238.219.52 | 2011-03-16 06:34:51 PM | Comcast Cable |
| Doe 395 | 98.148.244.175 | 2011-03-17 03:44:45 AM | Road Runner |
| Doe 396 | 71.193.9.85 | 2011-03-17 02:58:05 PM | Comcast Cable |
| Doe 397 | 76.95.106.4 | 2011-03-18 01:45:59 AM | Road Runner |
| Doe 398 | 108.0.99.178 | 2011-03-18 03:42:43 AM | Verizon Internet Services |
| Doe 399 | 174.65.81.152 | 2011-03-18 11:17:10 AM | Cox Communications |
| Doe 400 | 67.49.83.147 | 2011-03-18 06:19:45 PM | Road Runner |
| Doe 401 | 76.114.0.31 | 2011-03-18 11:05:01 PM | Comcast Cable |
| Doe 402 | 66.74.166.253 | 2011-03-19 12:42:40 PM | Road Runner |
| Doe 403 | 98.149.153.157 | 2011-03-19 06:06:48 PM | Road Runner |
| Doe 404 | 76.90.235.147 | 2011-03-19 06:40:37 PM | Road Runner |
| Doe 405 | 24.152.159.226 | 2011-03-19 08:25:57 PM | EarthLink |
| Doe 406 | 76.89.230.177 | 2011-03-19 11:00:02 PM | Road Runner |
| Doe 407 | 71.102.141.86 | 2011-03-20 01:57:44 AM | Verizon Internet Services |

| Doe 408 | 67.188.52.41 | 2011-03-20 02:44:48 AM | Comcast Cable |
| Doe 409 | 76.91.126.225 | 2011-03-20 03:18:04 PM | Road Runner |
| Doe 410 | 76.173.173.233 | 2011-03-20 03:27:40 PM | Road Runner |
| Doe 411 | 76.91.247.7 | 2011-03-20 07:52:58 PM | Road Runner |
| Doe 412 | 68.185.67.136 | 2011-03-20 08:44:47 PM | Charter Communications |
| Doe 413 | 98.224.22.15 | 2011-03-20 11:06:41 PM | Comcast Cable |
| Doe 414 | 67.49.227.227 | 2011-03-21 04:23:05 AM | Road Runner |
| Doe 415 | 98.207.131.141 | 2011-03-21 05:52:31 AM | Comcast Cable |
| Doe 416 | 74.100.152.43 | 2011-03-21 06:28:33 AM | Verizon Internet Services |
| Doe 417 | 71.103.3.249 | 2011-03-21 06:02:20 PM | Verizon Internet Services |
| Doe 418 | 67.180.165.144 | 2011-03-21 10:28:43 PM | Comcast Cable |
| Doe 419 | 76.174.23.195 | 2011-03-21 10:55:08 PM | Road Runner |
| Doe 420 | 67.182.190.156 | 2011-03-22 04:38:48 AM | Comcast Cable |
| Doe 421 | 173.58.225.110 | 2011-03-22 04:02:04 PM | Verizon Internet Services |
| Doe 422 | 70.181.94.244 | 2011-03-22 08:02:19 PM | Cox Communications |
| Doe 423 | 96.247.7.199 | 2011-03-23 05:43:50 AM | Verizon Internet Services |
| Doe 424 | 76.21.100.220 | 2011-03-23 03:14:12 PM | Comcast Cable |
| Doe 425 | 76.94.130.10 | 2011-03-23 05:59:10 PM | Road Runner |
| Doe 426 | 24.161.179.203 | 2011-03-23 07:48:42 PM | Road Runner |
| Doe 427 | 71.197.78.54 | 2011-03-23 07:49:21 PM | Comcast Cable |
| Doe 428 | 76.87.17.29 | 2011-03-23 09:23:21 PM | Road Runner |
| Doe 429 | 98.155.89.42 | 2011-03-23 09:41:41 PM | Road Runner |
| Doe 430 | 24.4.90.156 | 2011-03-24 12:04:08 AM | Comcast Cable |
| Doe 431 | 98.208.69.240 | 2011-03-24 01:14:53 AM | Comcast Cable |
| Doe 432 | 98.148.77.107 | 2011-03-24 07:35:45 AM | Road Runner |
| Doe 433 | 67.164.3.244 | 2011-03-24 04:48:19 PM | Comcast Cable |
| Doe 434 | 76.90.27.49 | 2011-03-24 05:38:42 PM | Road Runner |
| Doe 435 | 71.92.218.23 | 2011-03-24 09:55:38 PM | Charter Communications |
| Doe 436 | 76.21.14.253 | 2011-03-24 09:57:38 PM | Comcast Cable |
| Doe 437 | 24.6.194.18 | 2011-03-24 11:53:06 PM | Comcast Cable |
| Doe 438 | 68.111.91.90 | 2011-03-25 08:55:47 PM | Cox Communications |
| Doe 439 | 76.88.210.221 | 2011-03-25 10:25:24 PM | Road Runner |
| Doe 440 | 75.85.223.44 | 2011-03-25 10:32:23 PM | Road Runner |
| Doe 441 | 98.112.222.187 | 2011-03-26 09:39:03 AM | Verizon Internet Services |
| Doe 442 | 108.0.221.102 | 2011-03-26 01:53:45 PM | Verizon Internet Services |
| Doe 443 | 66.233.66.36 | 2011-03-26 04:17:03 PM | Clearwire Corporation |
| Doe 444 | 67.182.30.242 | 2011-03-26 09:07:08 PM | Comcast Cable |
| Doe 445 | 98.149.150.247 | 2011-03-27 06:22:06 AM | Road Runner |
| Doe 446 | 67.160.219.210 | 2011-03-27 06:31:38 PM | Comcast Cable |
| Doe 447 | 98.154.34.86 | 2011-03-27 11:01:22 PM | Road Runner |
| Doe 448 | 71.110.222.39 | 2011-03-28 09:06:10 AM | Verizon Internet Services |
| Doe 449 | 76.93.120.242 | 2011-03-28 10:14:40 AM | Road Runner |
| Doe 450 | 72.207.115.12 | 2011-03-29 04:44:53 PM | Cox Communications |
| Doe 451 | 66.133.214.126 | 2011-03-29 06:26:14 PM | EarthLink |
| Doe 452 | 66.214.61.35 | 2011-03-30 04:11:22 AM | Charter Communications |
| Doe 453 | 67.160.197.137 | 2011-03-30 07:12:55 AM | Comcast Cable |
| Doe 454 | 68.190.195.193 | 2011-03-30 07:44:57 AM | Charter Communications |
| Doe 455 | 24.7.34.85 | 2011-03-30 08:58:29 AM | Comcast Cable |
| Doe 456 | 74.100.158.85 | 2011-03-30 03:30:55 PM | Verizon Internet Services |
| Doe 457 | 66.233.22.243 | 2011-03-30 09:19:41 PM | Clearwire Corporation |
| Doe 458 | 74.111.192.181 | 2011-03-30 10:03:53 PM | Verizon Internet Services |

| Doe 459 | 76.88.115.50 | 2011-03-31 08:48:58 AM | Road Runner |
| Doe 460 | 50.8.184.96 | 2011-03-31 01:19:20 PM | Clearwire Corporation |
| Doe 461 | 68.6.191.133 | 2011-03-31 01:39:59 PM | Cox Communications |
| Doe 462 | 98.119.234.50 | 2011-03-31 07:05:20 PM | Verizon Internet Services |
| Doe 463 | 71.109.151.49 | 2011-04-01 06:36:48 AM | Verizon Internet Services |
| Doe 464 | 71.177.159.239 | 2011-04-01 08:03:39 AM | Verizon Internet Services |
| Doe 465 | 75.84.212.229 | 2011-04-01 08:17:55 AM | Road Runner |
| Doe 466 | 76.126.227.27 | 2011-04-01 07:58:52 PM | Comcast Cable |
| Doe 467 | 173.58.149.160 | 2011-04-02 01:45:22 PM | Verizon Internet Services |
| Doe 468 | 76.168.253.20 | 2011-04-02 07:52:13 PM | Road Runner |
| Doe 469 | 98.149.72.208 | 2011-04-02 09:31:35 PM | Road Runner |
| Doe 470 | 76.102.138.36 | 2011-04-03 07:04:37 AM | Comcast Cable |
| Doe 471 | 75.84.156.115 | 2011-04-03 07:32:03 AM | Road Runner |
| Doe 472 | 76.105.35.122 | 2011-04-03 08:37:46 AM | Comcast Cable |
| Doe 473 | 67.160.251.56 | 2011-04-03 10:46:58 AM | Comcast Cable |
| Doe 474 | 68.4.212.210 | 2011-04-03 11:07:21 AM | Cox Communications |
| Doe 475 | 76.171.63.226 | 2011-04-03 08:25:46 PM | Road Runner |
| Doe 476 | 74.111.214.190 | 2011-04-03 09:30:11 PM | Verizon Internet Services |
| Doe 477 | 98.176.60.179 | 2011-04-04 03:02:58 AM | Cox Communications |
| Doe 478 | 76.95.0.83 | 2011-04-04 04:29:47 PM | Road Runner |
| Doe 479 | 76.126.205.237 | 2011-04-04 07:37:59 PM | Comcast Cable |
| Doe 480 | 76.172.138.139 | 2011-04-04 10:01:00 PM | Road Runner |
| Doe 481 | 76.102.251.55 | 2011-04-05 06:05:40 AM | Comcast Cable |
| Doe 482 | 67.169.35.102 | 2011-04-05 08:18:46 AM | Comcast Cable |
| Doe 483 | 98.210.77.77 | 2011-04-05 11:02:24 AM | Comcast Cable |
| Doe 484 | 68.4.201.35 | 2011-04-05 06:16:03 PM | Cox Communications |
| Doe 485 | 67.49.25.240 | 2011-04-05 10:45:46 PM | Road Runner |
| Doe 486 | 174.77.52.27 | 2011-04-07 12:10:17 AM | Cox Communications |
| Doe 487 | 173.51.164.162 | 2011-04-07 08:12:14 AM | Verizon Internet Services |
| Doe 488 | 75.85.42.181 | 2011-04-07 09:19:32 AM | Road Runner |
| Doe 489 | 71.202.108.201 | 2011-04-07 08:46:13 PM | Comcast Cable |
| Doe 490 | 72.220.131.11 | 2011-04-07 11:29:56 PM | Cox Communications |
| Doe 491 | 24.24.226.220 | 2011-04-08 03:44:08 AM | Road Runner |
| Doe 492 | 173.60.241.241 | 2011-04-08 08:43:55 AM | Verizon Internet Services |
| Doe 493 | 76.167.105.122 | 2011-04-08 04:19:20 PM | Road Runner |
| Doe 494 | 71.204.148.104 | 2011-04-08 10:05:22 PM | Comcast Cable |
| Doe 495 | 74.100.226.236 | 2011-04-09 04:24:12 AM | Verizon Internet Services |
| Doe 496 | 68.186.63.239 | 2011-04-09 09:01:04 AM | Charter Communications |
| Doe 497 | 98.151.7.204 | 2011-04-09 04:19:10 PM | Road Runner |
| Doe 498 | 98.148.49.128 | 2011-04-09 06:24:46 PM | Road Runner |
| Doe 499 | 76.127.122.35 | 2011-04-09 11:17:45 PM | Comcast Cable |
| Doe 500 | 69.181.122.163 | 2011-04-10 03:55:04 AM | Comcast Cable |
| Doe 501 | 24.130.174.154 | 2011-04-10 04:43:32 AM | Comcast Cable |
| Doe 502 | 71.189.15.19 | 2011-04-10 06:23:50 AM | Verizon Internet Services |
| Doe 503 | 97.93.121.222 | 2011-04-10 05:39:42 PM | Charter Communications |
| Doe 504 | 75.142.219.40 | 2011-04-10 11:35:49 PM | Charter Communications |
| Doe 505 | 24.6.173.117 | 2011-04-11 09:26:49 AM | Comcast Cable |
| Doe 506 | 98.248.122.213 | 2011-04-11 09:59:22 AM | Comcast Cable |
| Doe 507 | 67.170.219.186 | 2011-04-11 12:26:50 PM | Comcast Cable |
| Doe 508 | 76.93.107.76 | 2011-04-11 07:28:14 PM | Road Runner |
| Doe 509 | 173.58.158.188 | 2011-04-11 08:35:58 PM | Verizon Internet Services |

| Doe 510 | 69.181.206.35 | 2011-04-11 11:54:22 PM | Comcast Cable |
|---------|---------------|------------------------|---------------|
| Doe 511 | 24.7.102.50 | 2011-04-12 05:55:20 AM | Comcast Cable |
| Doe 512 | 71.202.167.63 | 2011-04-12 06:25:48 AM | Comcast Cable |
| Doe 513 | 71.105.114.27 | 2011-04-12 09:18:37 AM | Verizon Internet Services |
| Doe 514 | 71.102.12.174 | 2011-04-12 08:35:09 PM | Verizon Internet Services |
| Doe 515 | 108.0.80.31 | 2011-04-12 09:15:05 PM | Verizon Internet Services |
| Doe 516 | 74.100.98.17 | 2011-04-13 05:00:46 AM | Verizon Internet Services |
| Doe 517 | 68.5.166.207 | 2011-04-13 05:46:00 AM | Cox Communications |
| Doe 518 | 75.141.112.215 | 2011-04-13 08:53:37 AM | Charter Communications |
| Doe 519 | 68.8.86.136 | 2011-04-13 09:04:39 AM | Cox Communications |
| Doe 520 | 98.119.72.216 | 2011-04-14 03:58:31 AM | Verizon Internet Services |
| Doe 521 | 72.219.185.73 | 2011-04-14 04:06:59 PM | Cox Communications |
| Doe 522 | 67.166.156.168 | 2011-04-14 08:00:42 PM | Comcast Cable |
| Doe 523 | 76.103.218.226 | 2011-04-15 01:44:23 AM | Comcast Cable |
| Doe 524 | 66.74.33.227 | 2011-04-15 02:35:18 AM | Road Runner |
| Doe 525 | 98.112.15.26 | 2011-04-15 08:13:58 AM | Verizon Internet Services |
| Doe 526 | 24.136.64.164 | 2011-04-15 03:05:54 PM | EarthLink |
| Doe 527 | 68.8.135.166 | 2011-04-15 05:08:13 PM | Cox Communications |
| Doe 528 | 76.94.252.199 | 2011-04-15 06:25:11 PM | Road Runner |
| Doe 529 | 72.207.93.4 | 2011-04-15 10:35:48 PM | Cox Communications |
| Doe 530 | 68.6.64.118 | 2011-04-15 10:48:50 PM | Cox Communications |
| Doe 531 | 76.94.164.28 | 2011-04-16 12:45:28 AM | Road Runner |
| Doe 532 | 67.182.120.179 | 2011-04-16 04:52:39 AM | Comcast Cable |
| Doe 533 | 67.169.181.45 | 2011-04-16 07:31:10 AM | Comcast Cable |
| Doe 534 | 71.177.125.10 | 2011-04-16 07:02:58 PM | Verizon Internet Services |
| Doe 535 | 98.239.98.161 | 2011-04-17 12:25:09 AM | Comcast Cable |
| Doe 536 | 98.171.187.149 | 2011-04-17 03:45:31 AM | Cox Communications |
| Doe 537 | 76.174.220.80 | 2011-04-17 07:41:23 AM | Road Runner |
| Doe 538 | 75.142.204.155 | 2011-04-17 10:16:30 AM | Charter Communications |
| Doe 539 | 68.4.50.116 | 2011-04-17 12:45:37 PM | Cox Communications |
| Doe 540 | 173.51.208.92 | 2011-04-17 09:00:55 PM | Verizon Internet Services |
| Doe 541 | 72.220.130.250 | 2011-04-17 09:04:42 PM | Cox Communications |
| Doe 542 | 76.87.193.16 | 2011-04-17 10:27:24 PM | Road Runner |
| Doe 543 | 24.176.188.251 | 2011-04-18 01:01:37 AM | Charter Communications |
| Doe 544 | 71.84.76.64 | 2011-04-18 01:34:08 AM | Charter Communications |
| Doe 545 | 72.129.98.59 | 2011-04-18 04:47:51 AM | Road Runner |
| Doe 546 | 67.174.147.70 | 2011-04-18 05:53:21 AM | Comcast Cable |
| Doe 547 | 71.110.69.243 | 2011-04-18 05:56:13 AM | Verizon Internet Services |
| Doe 548 | 76.126.224.124 | 2011-04-18 06:25:07 AM | Comcast Cable |
| Doe 549 | 71.198.40.254 | 2011-04-18 06:02:49 PM | Comcast Cable |
| Doe 550 | 173.51.211.123 | 2011-04-18 10:40:24 PM | Verizon Internet Services |
| Doe 551 | 67.58.143.122 | 2011-04-19 01:06:51 AM | EarthLink |
| Doe 552 | 76.127.126.99 | 2011-04-19 01:51:38 AM | Comcast Cable |
| Doe 553 | 71.198.98.116 | 2011-04-19 05:43:13 AM | Comcast Cable |
| Doe 554 | 76.171.50.7 | 2011-04-19 07:22:18 AM | Road Runner |
| Doe 555 | 76.168.183.189 | 2011-04-19 07:41:44 AM | Road Runner |
| Doe 556 | 24.6.160.247 | 2011-04-19 08:57:32 AM | Comcast Cable |
| Doe 557 | 67.181.20.12 | 2011-04-19 02:05:40 PM | Comcast Cable |
| Doe 558 | 66.189.173.140 | 2011-04-19 05:07:30 PM | Charter Communications |
| Doe 559 | 71.118.122.204 | 2011-04-20 02:12:34 AM | Verizon Internet Services |
| Doe 560 | 76.102.138.177 | 2011-04-20 04:23:42 AM | Comcast Cable |

| Doe 561 | 96.229.128.48 | 2011-04-20 05:10:56 AM | Verizon Internet Services |
| Doe 562 | 24.4.136.221 | 2011-04-21 09:50:28 PM | Comcast Cable |
| Doe 563 | 24.130.244.201 | 2011-04-22 05:51:50 AM | Comcast Cable |
| Doe 564 | 76.175.53.182 | 2011-04-22 07:45:38 PM | Road Runner |
| Doe 565 | 75.83.190.24 | 2011-04-22 11:37:23 PM | Road Runner |
| Doe 566 | 108.13.51.171 | 2011-04-23 12:41:43 AM | Verizon Internet Services |
| Doe 567 | 67.182.78.207 | 2011-04-23 01:47:15 AM | Comcast Cable |
| Doe 568 | 68.7.202.160 | 2011-04-23 02:10:21 AM | Cox Communications |
| Doe 569 | 76.127.83.25 | 2011-04-23 03:55:48 AM | Comcast Cable |
| Doe 570 | 76.166.109.237 | 2011-04-23 10:49:22 AM | Road Runner |
| Doe 571 | 173.51.197.108 | 2011-04-24 12:03:38 AM | Verizon Internet Services |
| Doe 572 | 76.114.10.94 | 2011-04-24 04:39:29 AM | Comcast Cable |
| Doe 573 | 68.109.81.182 | 2011-04-24 05:23:14 AM | Cox Communications |
| Doe 574 | 76.175.168.34 | 2011-04-24 05:46:02 AM | Road Runner |
| Doe 575 | 69.181.82.193 | 2011-04-24 10:37:24 PM | Comcast Cable |
| Doe 576 | 98.150.88.182 | 2011-04-24 11:47:02 PM | Road Runner |
| Doe 577 | 24.10.28.215 | 2011-04-25 05:20:44 AM | Comcast Cable |
| Doe 578 | 98.210.151.72 | 2011-04-25 06:02:02 AM | Comcast Cable |
| Doe 579 | 76.172.129.239 | 2011-04-25 07:03:09 AM | Road Runner |
| Doe 580 | 216.73.215.58 | 2011-04-25 07:32:15 AM | EarthLink |
| Doe 581 | 24.5.107.115 | 2011-04-25 09:44:37 PM | Comcast Cable |
| Doe 582 | 68.99.187.83 | 2011-04-26 02:06:26 AM | Cox Communications |
| Doe 583 | 24.171.135.7 | 2011-04-26 02:39:33 AM | EarthLink |
| Doe 584 | 76.167.107.218 | 2011-04-26 03:43:29 AM | Road Runner |
| Doe 585 | 98.234.131.223 | 2011-04-26 03:53:31 AM | Comcast Cable |
| Doe 586 | 71.189.134.60 | 2011-04-26 08:23:18 AM | Verizon Internet Services |
| Doe 587 | 67.180.199.6 | 2011-04-26 05:11:04 PM | Comcast Cable |
| Doe 588 | 76.169.220.210 | 2011-04-27 02:55:40 AM | Road Runner |
| Doe 589 | 72.199.109.187 | 2011-04-27 06:32:09 AM | Cox Communications |
| Doe 590 | 67.180.204.180 | 2011-04-27 04:24:43 PM | Comcast Cable |
| Doe 591 | 72.129.110.31 | 2011-04-27 08:30:10 PM | Road Runner |
| Doe 592 | 67.182.34.202 | 2011-04-27 08:43:03 PM | Comcast Cable |
| Doe 593 | 68.4.129.118 | 2011-04-28 01:29:22 AM | Cox Communications |
| Doe 594 | 67.174.48.58 | 2011-04-28 05:04:08 AM | Comcast Cable |
| Doe 595 | 76.175.109.255 | 2011-04-28 06:25:06 AM | Road Runner |
| Doe 596 | 71.189.237.205 | 2011-04-28 07:53:42 AM | Verizon Internet Services |
| Doe 597 | 71.92.247.156 | 2011-04-28 08:49:51 AM | Charter Communications |
| Doe 598 | 98.154.87.0 | 2011-04-28 12:53:55 PM | Road Runner |
| Doe 599 | 76.167.71.205 | 2011-04-28 02:14:29 PM | Road Runner |
| Doe 600 | 74.100.77.143 | 2011-04-28 03:16:53 PM | Verizon Internet Services |
| Doe 601 | 173.58.93.251 | 2011-04-28 07:52:27 PM | Verizon Internet Services |
| Doe 602 | 72.67.37.146 | 2011-04-29 02:23:04 AM | Verizon Internet Services |
| Doe 603 | 76.166.251.136 | 2011-04-29 02:41:18 AM | Road Runner |
| Doe 604 | 76.90.248.26 | 2011-04-29 03:22:47 AM | Road Runner |
| Doe 605 | 76.175.49.201 | 2011-04-29 05:35:01 AM | Road Runner |
| Doe 606 | 24.24.229.48 | 2011-04-29 08:50:32 AM | Road Runner |
| Doe 607 | 71.95.18.231 | 2011-04-30 12:37:26 AM | Charter Communications |
| Doe 608 | 76.170.32.162 | 2011-04-30 01:20:26 AM | Road Runner |
| Doe 609 | 71.121.55.232 | 2011-04-30 03:00:23 AM | Verizon Internet Services |
| Doe 610 | 67.180.65.69 | 2011-04-30 08:10:14 AM | Comcast Cable |
| Doe 611 | 108.13.248.149 | 2011-04-30 10:46:07 AM | Verizon Internet Services |

| Doe 612 | 98.151.132.150 | 2011-04-30 05:25:45 PM | Road Runner |
| Doe 613 | 24.7.34.5 | 2011-04-30 05:32:18 PM | Comcast Cable |
| Doe 614 | 76.172.48.2 | 2011-04-30 05:51:57 PM | Road Runner |
| Doe 615 | 174.66.129.87 | 2011-04-30 09:42:52 PM | Cox Communications |
| Doe 616 | 66.215.61.102 | 2011-04-30 10:55:04 PM | Charter Communications |
| Doe 617 | 98.234.12.28 | 2011-05-01 01:46:30 AM | Comcast Cable |
| Doe 618 | 68.8.234.139 | 2011-05-01 02:59:13 AM | Cox Communications |
| Doe 619 | 96.251.42.69 | 2011-05-01 10:27:07 AM | Verizon Internet Services |
| Doe 620 | 98.248.187.165 | 2011-05-01 03:17:08 PM | Comcast Cable |
| Doe 621 | 24.130.71.1 | 2011-05-01 04:20:05 PM | Comcast Cable |
| Doe 622 | 76.88.70.38 | 2011-05-02 02:50:44 AM | Road Runner |
| Doe 623 | 66.214.52.231 | 2011-05-02 03:19:29 AM | Charter Communications |
| Doe 624 | 67.58.148.209 | 2011-05-03 12:41:29 AM | EarthLink |
| Doe 625 | 75.140.97.47 | 2011-05-03 02:29:21 AM | Charter Communications |
| Doe 626 | 68.189.70.119 | 2011-05-03 06:09:54 AM | Charter Communications |
| Doe 627 | 66.215.155.179 | 2011-05-03 06:41:43 AM | Charter Communications |
| Doe 628 | 67.180.179.69 | 2011-05-03 07:53:11 AM | Comcast Cable |
| Doe 629 | 68.109.193.236 | 2011-05-03 03:10:47 PM | Cox Communications |
| Doe 630 | 67.58.138.182 | 2011-05-03 09:39:02 PM | EarthLink |
| Doe 631 | 173.51.227.115 | 2011-05-04 05:15:10 AM | Verizon Internet Services |
| Doe 632 | 67.182.53.51 | 2011-05-04 08:01:20 AM | Comcast Cable |
| Doe 633 | 75.84.250.64 | 2011-05-04 08:12:49 AM | Road Runner |
| Doe 634 | 98.148.80.73 | 2011-05-04 08:36:21 AM | Road Runner |
| Doe 635 | 68.186.60.248 | 2011-05-04 04:38:57 PM | Charter Communications |
| Doe 636 | 24.23.0.211 | 2011-05-04 06:34:49 PM | Comcast Cable |
| Doe 637 | 174.62.76.148 | 2011-05-04 07:24:14 PM | Comcast Cable |
| Doe 638 | 71.198.38.211 | 2011-05-04 08:52:29 PM | Comcast Cable |
| Doe 639 | 76.102.12.160 | 2011-05-05 08:56:36 PM | Comcast Cable |
| Doe 640 | 67.187.180.251 | 2011-05-06 07:19:08 AM | Comcast Cable |
| Doe 641 | 184.192.227.205 | 2011-05-06 05:27:51 PM | Sprint PCS |
| Doe 642 | 74.100.88.7 | 2011-05-06 05:38:05 PM | Verizon Internet Services |
| Doe 643 | 173.58.16.82 | 2011-05-07 12:22:49 AM | Verizon Internet Services |
| Doe 644 | 72.220.55.89 | 2011-05-07 01:14:52 AM | Cox Communications |
| Doe 645 | 72.220.12.156 | 2011-05-07 04:51:12 AM | Cox Communications |
| Doe 646 | 98.207.197.23 | 2011-05-07 05:45:36 AM | Comcast Cable |
| Doe 647 | 76.176.104.187 | 2011-05-07 05:18:57 PM | Road Runner |
| Doe 648 | 67.181.185.102 | 2011-05-07 05:19:24 PM | Comcast Cable |
| Doe 649 | 71.198.92.127 | 2011-05-07 10:04:34 PM | Comcast Cable |
| Doe 650 | 68.8.100.184 | 2011-05-07 10:55:04 PM | Cox Communications |
| Doe 651 | 98.148.185.77 | 2011-05-08 01:25:31 AM | Road Runner |
| Doe 652 | 76.170.113.195 | 2011-05-08 01:54:18 AM | Road Runner |
| Doe 653 | 98.150.104.221 | 2011-05-08 06:00:59 AM | Road Runner |
| Doe 654 | 24.4.220.125 | 2011-05-08 06:11:37 AM | Comcast Cable |
| Doe 655 | 67.180.66.137 | 2011-05-08 06:51:46 AM | Comcast Cable |
| Doe 656 | 98.149.217.147 | 2011-05-08 09:18:52 AM | Road Runner |
| Doe 657 | 71.177.247.28 | 2011-05-08 09:39:34 AM | Verizon Internet Services |
| Doe 658 | 98.119.13.59 | 2011-05-09 03:26:17 AM | Verizon Internet Services |
| Doe 659 | 71.95.46.117 | 2011-05-09 03:34:11 AM | Charter Communications |
| Doe 660 | 75.80.19.213 | 2011-05-09 04:34:47 AM | Road Runner |
| Doe 661 | 98.234.157.159 | 2011-05-09 08:01:11 AM | Comcast Cable |
| Doe 662 | 24.2.57.98 | 2011-05-09 04:44:28 PM | Comcast Cable |

| Doe 663 | 108.23.181.145 | 2011-05-09 06:37:05 PM | Verizon Internet Services |
| Doe 664 | 76.169.181.2 | 2011-05-10 12:48:02 AM | Road Runner |
| Doe 665 | 98.119.137.120 | 2011-05-10 04:54:51 AM | Verizon Internet Services |
| Doe 666 | 24.6.86.66 | 2011-05-10 09:22:53 AM | Comcast Cable |
| Doe 667 | 72.67.233.122 | 2011-05-10 09:35:46 AM | Verizon Internet Services |
| Doe 668 | 24.7.2.251 | 2011-05-10 01:02:44 PM | Comcast Cable |
| Doe 669 | 71.165.250.213 | 2011-05-10 05:07:50 PM | Verizon Internet Services |
| Doe 670 | 67.170.214.95 | 2011-05-11 08:58:43 AM | Comcast Cable |
| Doe 671 | 173.55.112.155 | 2011-05-11 05:50:48 PM | Verizon Internet Services |
| Doe 672 | 75.83.184.184 | 2011-05-11 07:19:54 PM | Road Runner |
| Doe 673 | 76.125.61.205 | 2011-05-12 02:13:02 AM | Comcast Cable |
| Doe 674 | 98.176.54.250 | 2011-05-12 10:52:39 PM | Cox Communications |
| Doe 675 | 98.119.8.100 | 2011-05-12 11:46:26 PM | Verizon Internet Services |
| Doe 676 | 76.20.20.16 | 2011-05-13 04:31:16 AM | Comcast Cable |
| Doe 677 | 76.95.16.101 | 2011-05-13 07:04:26 AM | Road Runner |
| Doe 678 | 76.90.75.19 | 2011-05-13 07:08:15 AM | Road Runner |
| Doe 679 | 24.10.123.187 | 2011-05-14 12:20:47 AM | Comcast Cable |
| Doe 680 | 75.83.168.104 | 2011-05-14 12:31:58 AM | Road Runner |
| Doe 681 | 98.224.116.203 | 2011-05-14 12:43:24 AM | Comcast Cable |
| Doe 682 | 174.67.219.47 | 2011-05-14 03:08:44 AM | Cox Communications |
| Doe 683 | 173.51.252.108 | 2011-05-14 03:43:51 AM | Verizon Internet Services |
| Doe 684 | 98.210.200.146 | 2011-05-14 08:26:43 AM | Comcast Cable |
| Doe 685 | 24.205.135.91 | 2011-05-14 09:14:21 AM | Charter Communications |
| Doe 686 | 76.102.144.79 | 2011-05-14 10:38:36 AM | Comcast Cable |
| Doe 687 | 76.102.109.86 | 2011-05-14 10:36:44 PM | Comcast Cable |
| Doe 688 | 98.151.199.163 | 2011-05-14 10:40:34 PM | Road Runner |
| Doe 689 | 75.84.202.93 | 2011-05-15 06:30:32 AM | Road Runner |
| Doe 690 | 70.181.208.6 | 2011-05-15 08:07:30 AM | Cox Communications |
| Doe 691 | 71.198.201.162 | 2011-05-15 05:53:18 PM | Comcast Cable |
| Doe 692 | 184.189.238.149 | 2011-05-16 06:36:00 AM | Cox Communications |
| Doe 693 | 75.80.56.137 | 2011-05-16 08:07:25 AM | Road Runner |
| Doe 694 | 76.93.48.91 | 2011-05-16 11:00:38 AM | Road Runner |
| Doe 695 | 76.174.42.63 | 2011-05-16 08:23:54 PM | Road Runner |
| Doe 696 | 76.90.22.113 | 2011-05-17 01:01:50 AM | Road Runner |
| Doe 697 | 66.74.222.51 | 2011-05-17 01:28:31 AM | Road Runner |
| Doe 698 | 24.4.11.133 | 2011-05-17 04:32:00 AM | Comcast Cable |
| Doe 699 | 76.168.158.197 | 2011-05-17 04:53:29 AM | Road Runner |
| Doe 700 | 68.6.128.118 | 2011-05-17 05:41:06 AM | Cox Communications |
| Doe 701 | 71.198.145.105 | 2011-05-17 04:17:08 PM | Comcast Cable |
| Doe 702 | 66.75.194.88 | 2011-05-17 07:01:10 PM | Road Runner |
| Doe 703 | 67.169.82.168 | 2011-05-17 08:55:31 PM | Comcast Cable |
| Doe 704 | 71.202.207.249 | 2011-05-17 10:35:01 PM | Comcast Cable |
| Doe 705 | 75.80.133.77 | 2011-05-18 01:31:42 AM | Road Runner |
| Doe 706 | 76.94.129.60 | 2011-05-18 01:40:38 AM | Road Runner |
| Doe 707 | 75.80.181.88 | 2011-05-18 09:31:32 AM | Road Runner |
| Doe 708 | 24.2.32.77 | 2011-05-18 06:10:20 PM | Comcast Cable |
| Doe 709 | 24.5.42.14 | 2011-05-18 08:51:56 PM | Comcast Cable |
| Doe 710 | 75.80.57.201 | 2011-05-18 09:13:33 PM | Road Runner |
| Doe 711 | 68.109.81.85 | 2011-05-19 08:31:03 PM | Cox Communications |
| Doe 712 | 67.182.62.191 | 2011-05-19 10:59:42 PM | Comcast Cable |
| Doe 713 | 76.174.253.76 | 2011-05-20 06:32:54 AM | Road Runner |

| Doe 714 | 76.125.43.233 | 2011-05-20 11:06:04 AM | Comcast Cable |
| Doe 715 | 24.24.245.48 | 2011-05-20 09:13:17 PM | Road Runner |
| Doe 716 | 96.229.21.201 | 2011-05-21 12:39:43 AM | Verizon Internet Services |
| Doe 717 | 174.62.97.145 | 2011-05-21 09:25:57 AM | Comcast Cable |
| Doe 718 | 24.6.39.14 | 2011-05-21 05:44:12 PM | Comcast Cable |
| Doe 719 | 67.181.129.6 | 2011-05-21 06:32:45 PM | Comcast Cable |
| Doe 720 | 216.40.157.238 | 2011-05-21 10:29:24 PM | EarthLink |
| Doe 721 | 66.74.34.175 | 2011-05-22 12:58:25 AM | Road Runner |
| Doe 722 | 76.176.54.84 | 2011-05-22 01:13:15 AM | Road Runner |
| Doe 723 | 71.116.106.90 | 2011-05-22 04:15:07 AM | Verizon Internet Services |
| Doe 724 | 68.5.183.44 | 2011-05-22 06:27:29 AM | Cox Communications |
| Doe 725 | 71.204.145.86 | 2011-05-22 07:03:40 AM | Comcast Cable |
| Doe 726 | 75.83.39.189 | 2011-05-22 07:57:37 AM | Road Runner |
| Doe 727 | 76.94.232.218 | 2011-05-22 09:10:46 AM | Road Runner |
| Doe 728 | 97.90.134.193 | 2011-05-22 10:08:52 AM | Charter Communications |
| Doe 729 | 98.176.99.112 | 2011-05-23 03:28:28 AM | Cox Communications |
| Doe 730 | 67.161.64.65 | 2011-05-23 07:07:13 AM | Comcast Cable |
| Doe 731 | 24.180.51.16 | 2011-05-23 08:29:32 AM | Charter Communications |
| Doe 732 | 67.161.178.50 | 2011-05-24 12:25:30 AM | Comcast Cable |
| Doe 733 | 76.172.68.130 | 2011-05-24 01:08:42 AM | Road Runner |
| Doe 734 | 98.155.66.164 | 2011-05-24 03:01:43 AM | Road Runner |
| Doe 735 | 76.93.188.4 | 2011-05-24 07:18:59 AM | Road Runner |
| Doe 736 | 76.89.141.61 | 2011-05-24 02:47:27 PM | Road Runner |
| Doe 737 | 63.145.229.42 | 2011-05-24 05:03:00 PM | Qwest Communications |
| Doe 738 | 76.167.248.150 | 2011-05-24 10:22:39 PM | Road Runner |
| Doe 739 | 96.249.200.144 | 2011-05-25 01:23:34 AM | Verizon Internet Services |
| Doe 740 | 71.102.91.205 | 2011-05-25 02:43:22 AM | Verizon Internet Services |
| Doe 741 | 67.180.186.29 | 2011-05-25 03:23:28 AM | Comcast Cable |
| Doe 742 | 76.126.117.45 | 2011-05-25 07:01:42 PM | Comcast Cable |
| Doe 743 | 67.180.33.37 | 2011-05-25 11:07:44 PM | Comcast Cable |
| Doe 744 | 69.181.207.219 | 2011-05-25 11:12:17 PM | Comcast Cable |
| Doe 745 | 76.172.125.207 | 2011-05-26 05:08:37 AM | Road Runner |
| Doe 746 | 75.84.219.93 | 2011-05-26 08:32:27 AM | Road Runner |
| Doe 747 | 71.107.76.35 | 2011-05-26 09:12:12 AM | Verizon Internet Services |
| Doe 748 | 173.127.221.166 | 2011-05-26 04:25:48 PM | Sprint PCS |
| Doe 749 | 69.181.20.109 | 2011-05-26 05:25:49 PM | Comcast Cable |
| Doe 750 | 50.8.150.34 | 2011-05-26 08:40:44 PM | Clearwire Corporation |
| Doe 751 | 76.87.197.195 | 2011-05-27 01:17:17 AM | Road Runner |
| Doe 752 | 108.126.38.161 | 2011-05-27 01:36:35 AM | Sprint PCS |
| Doe 753 | 67.181.62.213 | 2011-05-27 07:23:43 AM | Comcast Cable |
| Doe 754 | 71.9.4.89 | 2011-05-27 08:55:50 AM | Charter Communications |
| Doe 755 | 173.58.86.38 | 2011-05-27 03:34:03 PM | Verizon Internet Services |
| Doe 756 | 76.90.95.236 | 2011-05-28 03:25:20 AM | Road Runner |
| Doe 757 | 76.176.189.65 | 2011-05-28 05:36:06 AM | Road Runner |
| Doe 758 | 67.161.28.20 | 2011-05-28 05:48:33 AM | Comcast Cable |
| Doe 759 | 76.169.44.144 | 2011-05-28 07:35:03 AM | Road Runner |
| Doe 760 | 71.84.40.221 | 2011-05-28 10:21:40 PM | Charter Communications |
| Doe 761 | 67.49.120.63 | 2011-05-29 03:57:47 AM | Road Runner |
| Doe 762 | 76.167.238.1 | 2011-05-30 12:26:31 AM | Road Runner |
| Doe 763 | 24.23.9.45 | 2011-05-30 04:13:43 PM | Comcast Cable |
| Doe 764 | 71.104.105.237 | 2011-05-30 04:54:33 PM | Verizon Internet Services |

| Doe 765 | 75.82.29.127 | 2011-05-30 05:10:34 PM | Road Runner |
| Doe 766 | 76.169.212.77 | 2011-05-30 07:25:01 PM | Road Runner |
| Doe 767 | 24.6.36.254 | 2011-05-30 08:23:15 PM | Comcast Cable |
| Doe 768 | 173.51.228.208 | 2011-05-30 08:40:28 PM | Verizon Internet Services |
| Doe 769 | 66.189.165.164 | 2011-05-31 04:19:45 AM | Charter Communications |
| Doe 770 | 68.8.242.138 | 2011-05-31 05:46:26 AM | Cox Communications |
| Doe 771 | 74.111.216.148 | 2011-05-31 08:53:08 AM | Verizon Internet Services |
| Doe 772 | 76.94.5.130 | 2011-05-31 09:54:15 AM | Road Runner |
| Doe 773 | 24.24.180.84 | 2011-06-01 01:50:06 AM | Road Runner |
| Doe 774 | 72.220.156.83 | 2011-06-01 06:16:05 AM | Cox Communications |
| Doe 775 | 71.108.37.181 | 2011-06-01 06:41:31 AM | Verizon Internet Services |
| Doe 776 | 68.227.82.51 | 2011-06-01 08:27:40 AM | Cox Communications |
| Doe 777 | 24.94.8.214 | 2011-06-01 02:35:41 PM | Road Runner |
| Doe 778 | 67.169.15.17 | 2011-06-01 07:48:17 PM | Comcast Cable |
| Doe 779 | 24.136.87.37 | 2011-06-01 08:10:40 PM | EarthLink |
| Doe 780 | 72.199.195.208 | 2011-06-01 10:28:19 PM | Cox Communications |
| Doe 781 | 71.106.153.89 | 2011-06-01 11:13:09 PM | Verizon Internet Services |
| Doe 782 | 98.207.206.167 | 2011-06-01 11:57:23 PM | Comcast Cable |
| Doe 783 | 67.180.196.38 | 2011-06-02 12:23:48 AM | Comcast Cable |
| Doe 784 | 76.169.167.104 | 2011-06-02 01:53:06 AM | Road Runner |
| Doe 785 | 71.165.146.38 | 2011-06-02 02:27:16 AM | Verizon Internet Services |
| Doe 786 | 76.103.45.98 | 2011-06-02 03:44:03 AM | Comcast Cable |
| Doe 787 | 70.187.184.184 | 2011-06-02 04:57:36 AM | Cox Communications |
| Doe 788 | 72.207.85.65 | 2011-06-02 06:35:09 AM | Cox Communications |
| Doe 789 | 174.65.153.179 | 2011-06-02 07:29:29 AM | Cox Communications |
| Doe 790 | 24.23.178.232 | 2011-06-02 07:39:08 AM | Comcast Cable |
| Doe 791 | 68.8.17.117 | 2011-06-02 09:39:11 AM | Cox Communications |
| Doe 792 | 76.125.52.211 | 2011-06-02 09:42:26 AM | Comcast Cable |
| Doe 793 | 69.181.212.205 | 2011-06-02 04:09:11 PM | Comcast Cable |
| Doe 794 | 71.202.20.29 | 2011-06-02 05:14:18 PM | Comcast Cable |
| Doe 795 | 76.21.31.211 | 2011-06-02 06:02:49 PM | Comcast Cable |
| Doe 796 | 76.21.27.37 | 2011-06-02 08:27:25 PM | Comcast Cable |
| Doe 797 | 68.228.66.190 | 2011-06-02 10:01:25 PM | Cox Communications |
| Doe 798 | 173.55.13.109 | 2011-06-02 11:19:14 PM | Verizon Internet Services |
| Doe 799 | 98.224.123.149 | 2011-06-02 11:45:41 PM | Comcast Cable |
| Doe 800 | 68.4.83.113 | 2011-06-03 02:01:03 AM | Cox Communications |
| Doe 801 | 68.111.148.117 | 2011-06-03 03:38:33 AM | Cox Communications |
| Doe 802 | 66.74.137.43 | 2011-06-03 05:38:11 AM | Road Runner |
| Doe 803 | 68.111.128.188 | 2011-06-03 05:48:13 AM | Cox Communications |
| Doe 804 | 75.85.93.119 | 2011-06-03 06:18:06 AM | Road Runner |
| Doe 805 | 71.119.56.39 | 2011-06-03 06:41:05 AM | Verizon Internet Services |
| Doe 806 | 98.248.4.179 | 2011-06-03 07:38:26 AM | Comcast Cable |
| Doe 807 | 67.182.161.92 | 2011-06-03 03:04:46 PM | Comcast Cable |
| Doe 808 | 67.181.202.170 | 2011-06-03 08:59:08 PM | Comcast Cable |
| Doe 809 | 76.88.37.57 | 2011-06-03 11:16:16 PM | Road Runner |
| Doe 810 | 173.58.182.155 | 2011-06-03 11:48:24 PM | Verizon Internet Services |
| Doe 811 | 67.180.113.141 | 2011-06-04 02:47:48 AM | Comcast Cable |
| Doe 812 | 75.81.185.125 | 2011-06-04 05:15:29 AM | Road Runner |
| Doe 813 | 24.7.61.184 | 2011-06-04 05:30:39 AM | Comcast Cable |
| Doe 814 | 24.6.5.233 | 2011-06-04 07:25:11 PM | Comcast Cable |
| Doe 815 | 24.205.254.247 | 2011-06-04 08:02:19 PM | Charter Communications |

| Doe 816 | 75.83.6.10 | 2011-06-04 08:36:42 PM | Road Runner |
| Doe 817 | 76.102.6.13 | 2011-06-05 01:50:37 AM | Comcast Cable |
| Doe 818 | 76.91.222.24 | 2011-06-05 02:22:04 AM | Road Runner |
| Doe 819 | 173.55.253.15 | 2011-06-05 03:36:34 AM | Verizon Internet Services |
| Doe 820 | 76.103.164.204 | 2011-06-05 09:56:18 AM | Comcast Cable |
| Doe 821 | 75.80.99.93 | 2011-06-05 10:07:57 PM | Road Runner |
| Doe 822 | 71.189.255.48 | 2011-06-05 10:26:18 PM | Verizon Internet Services |
| Doe 823 | 75.82.42.49 | 2011-06-05 10:34:07 PM | Road Runner |
| Doe 824 | 98.234.72.189 | 2011-06-06 01:00:16 AM | Comcast Cable |
| Doe 825 | 66.27.153.149 | 2011-06-06 01:40:36 AM | Road Runner |
| Doe 826 | 67.187.216.142 | 2011-06-06 02:50:14 AM | Comcast Cable |
| Doe 827 | 66.74.35.131 | 2011-06-06 03:19:33 AM | Road Runner |
| Doe 828 | 24.205.230.52 | 2011-06-06 08:29:50 AM | Charter Communications |
| Doe 829 | 66.215.64.246 | 2011-06-06 07:02:40 PM | Charter Communications |
| Doe 830 | 76.172.73.125 | 2011-06-06 07:14:13 PM | Road Runner |
| Doe 831 | 71.83.111.111 | 2011-06-06 10:42:03 PM | Charter Communications |
| Doe 832 | 66.215.47.35 | 2011-06-07 03:30:31 AM | Charter Communications |
| Doe 833 | 98.210.90.146 | 2011-06-07 03:40:44 AM | Comcast Cable |
| Doe 834 | 74.100.67.58 | 2011-06-07 04:22:51 AM | Verizon Internet Services |
| Doe 835 | 67.181.253.37 | 2011-06-07 06:00:14 AM | Comcast Cable |
| Doe 836 | 67.181.76.181 | 2011-06-07 06:00:21 AM | Comcast Cable |
| Doe 837 | 96.251.115.41 | 2011-06-07 06:17:21 AM | Verizon Internet Services |
| Doe 838 | 98.149.138.93 | 2011-06-07 07:40:45 AM | Road Runner |
| Doe 839 | 71.108.146.95 | 2011-06-07 07:43:54 AM | Verizon Internet Services |
| Doe 840 | 173.196.8.188 | 2011-06-07 07:55:23 PM | Road Runner Business |
| Doe 841 | 68.4.24.96 | 2011-06-07 10:31:13 PM | Cox Communications |
| Doe 842 | 24.7.88.34 | 2011-06-07 10:39:15 PM | Comcast Cable |
| Doe 843 | 75.83.47.89 | 2011-06-08 12:52:39 AM | Road Runner |
| Doe 844 | 66.74.43.159 | 2011-06-08 02:51:44 AM | Road Runner |
| Doe 845 | 76.172.75.125 | 2011-06-08 06:22:58 AM | Road Runner |
| Doe 846 | 76.168.36.132 | 2011-06-08 07:20:55 AM | Road Runner |
| Doe 847 | 24.7.90.125 | 2011-06-08 09:45:47 AM | Comcast Cable |
| Doe 848 | 67.166.157.9 | 2011-06-08 10:33:03 AM | Comcast Cable |
| Doe 849 | 98.207.213.83 | 2011-06-08 04:29:30 PM | Comcast Cable |
| Doe 850 | 76.170.98.61 | 2011-06-08 06:15:18 PM | Road Runner |
| Doe 851 | 75.82.240.52 | 2011-06-08 08:24:49 PM | Road Runner |
| Doe 852 | 68.105.97.125 | 2011-06-09 02:19:45 AM | Cox Communications |
| Doe 853 | 76.20.44.203 | 2011-06-09 11:04:47 AM | Comcast Cable |
| Doe 854 | 76.88.37.255 | 2011-06-09 02:07:02 PM | Road Runner |
| Doe 855 | 76.168.139.100 | 2011-06-10 07:57:03 AM | Road Runner |
| Doe 856 | 98.149.211.233 | 2011-06-10 04:07:30 PM | Road Runner |
| Doe 857 | 98.242.51.117 | 2011-06-10 07:45:05 PM | Comcast Cable |
| Doe 858 | 72.130.110.239 | 2011-06-10 10:31:07 PM | Road Runner |
| Doe 859 | 24.24.182.220 | 2011-06-11 03:39:34 AM | Road Runner |
| Doe 860 | 68.4.123.19 | 2011-06-11 06:22:13 AM | Cox Communications |
| Doe 861 | 24.5.74.15 | 2011-06-11 03:44:00 PM | Comcast Cable |
| Doe 862 | 76.20.76.97 | 2011-06-11 10:43:45 PM | Comcast Cable |
| Doe 863 | 76.125.42.204 | 2011-06-11 10:50:38 PM | Comcast Cable |
| Doe 864 | 75.83.213.101 | 2011-06-12 04:07:43 AM | Road Runner |
| Doe 865 | 173.55.24.8 | 2011-06-12 04:18:10 AM | Verizon Internet Services |
| Doe 866 | 76.126.43.140 | 2011-06-12 05:01:00 AM | Comcast Cable |

| Doe 867 | 72.134.25.113 | 2011-06-12 08:06:04 AM | Road Runner |
|---------|---------------|------------------------|-------------|
| Doe 868 | 76.168.91.4 | 2011-06-12 09:24:18 AM | Road Runner |
| Doe 869 | 76.170.72.62 | 2011-06-12 05:11:33 PM | Road Runner |
| Doe 870 | 76.178.21.160 | 2011-06-12 11:40:17 PM | Road Runner |
| Doe 871 | 68.15.2.142 | 2011-06-13 12:28:36 AM | Cox Communications |
| Doe 872 | 71.93.197.201 | 2011-06-13 01:53:56 AM | Charter Communications |
| Doe 873 | 24.152.183.22 | 2011-06-13 04:30:50 AM | EarthLink |
| Doe 874 | 66.74.160.56 | 2011-06-13 05:46:30 AM | Road Runner |
| Doe 875 | 74.100.121.14 | 2011-06-13 07:47:59 AM | Verizon Internet Services |
| Doe 876 | 71.106.149.218 | 2011-06-13 11:50:49 AM | Verizon Internet Services |
| Doe 877 | 76.105.4.7 | 2011-06-14 12:34:30 AM | Comcast Cable |
| Doe 878 | 72.129.11.150 | 2011-06-14 02:47:11 AM | Road Runner |
| Doe 879 | 67.187.221.142 | 2011-06-14 03:48:30 AM | Comcast Cable |
| Doe 880 | 75.85.205.123 | 2011-06-14 06:00:23 AM | Road Runner |
| Doe 881 | 173.55.204.37 | 2011-06-14 06:03:24 AM | Verizon Internet Services |
| Doe 882 | 98.164.199.196 | 2011-06-14 06:04:44 AM | Cox Communications |
| Doe 883 | 69.181.57.149 | 2011-06-14 06:53:37 AM | Comcast Cable |
| Doe 884 | 173.55.42.54 | 2011-06-14 03:45:37 PM | Verizon Internet Services |
| Doe 885 | 98.192.174.89 | 2011-06-14 06:18:21 PM | Comcast Cable |
| Doe 886 | 76.169.41.227 | 2011-06-14 06:39:40 PM | Road Runner |
| Doe 887 | 68.5.58.136 | 2011-06-15 08:59:56 PM | Cox Communications |
| Doe 888 | 24.4.216.110 | 2011-06-16 02:21:16 AM | Comcast Cable |
| Doe 889 | 68.8.236.76 | 2011-06-16 02:54:00 AM | Cox Communications |
| Doe 890 | 68.99.178.203 | 2011-06-16 05:56:54 AM | Cox Communications |
| Doe 891 | 67.187.228.38 | 2011-06-16 06:08:27 AM | Comcast Cable |
| Doe 892 | 69.181.46.202 | 2011-06-16 07:16:38 AM | Comcast Cable |
| Doe 893 | 173.58.126.118 | 2011-06-16 08:03:57 AM | Verizon Internet Services |
| Doe 894 | 98.248.54.91 | 2011-06-16 08:22:37 AM | Comcast Cable |
| Doe 895 | 98.210.106.220 | 2011-06-16 10:22:13 AM | Comcast Cable |
| Doe 896 | 173.51.75.129 | 2011-06-17 12:16:01 AM | Verizon Internet Services |
| Doe 897 | 173.58.198.246 | 2011-06-17 03:26:52 AM | Verizon Internet Services |
| Doe 898 | 174.65.62.180 | 2011-06-17 06:23:46 AM | Cox Communications |
| Doe 899 | 66.74.142.84 | 2011-06-17 07:50:53 AM | Road Runner |
| Doe 900 | 71.197.103.11 | 2011-06-17 01:18:16 PM | Comcast Cable |
| Doe 901 | 173.60.232.137 | 2011-06-17 02:04:04 PM | Verizon Internet Services |
| Doe 902 | 76.89.204.39 | 2011-06-17 04:06:20 PM | Road Runner |
| Doe 903 | 71.108.253.16 | 2011-06-17 04:40:53 PM | Verizon Internet Services |
| Doe 904 | 108.0.75.232 | 2011-06-17 07:09:05 PM | Verizon Internet Services |
| Doe 905 | 96.229.59.92 | 2011-06-18 05:37:28 PM | Verizon Internet Services |
| Doe 906 | 67.188.94.108 | 2011-06-18 09:36:47 PM | Comcast Cable |
| Doe 907 | 76.167.195.171 | 2011-06-19 06:51:40 AM | Road Runner |
| Doe 908 | 98.207.153.107 | 2011-06-19 08:30:29 PM | Comcast Cable |
| Doe 909 | 71.197.109.49 | 2011-06-19 09:20:43 PM | Comcast Cable |
| Doe 910 | 24.5.75.33 | 2011-06-19 11:58:25 PM | Comcast Cable |
| Doe 911 | 68.105.66.166 | 2011-06-20 12:31:03 AM | Cox Communications |
| Doe 912 | 108.13.211.198 | 2011-06-20 01:07:24 AM | Verizon Internet Services |
| Doe 913 | 71.197.87.71 | 2011-06-20 01:31:37 AM | Comcast Cable |
| Doe 914 | 76.170.187.242 | 2011-06-20 01:50:34 AM | Road Runner |
| Doe 915 | 75.83.219.69 | 2011-06-20 04:17:13 AM | Road Runner |
| Doe 916 | 76.169.182.185 | 2011-06-20 03:30:49 PM | Road Runner |
| Doe 917 | 67.181.203.61 | 2011-06-20 10:42:37 PM | Comcast Cable |

| Doe 918 | 76.91.220.27 | 2011-06-20 10:51:38 PM | Road Runner |
| Doe 919 | 98.248.218.56 | 2011-06-20 10:55:50 PM | Comcast Cable |
| Doe 920 | 68.107.56.211 | 2011-06-21 03:45:13 AM | Cox Communications |
| Doe 921 | 76.173.219.88 | 2011-06-21 06:15:27 AM | Road Runner |
| Doe 922 | 108.23.159.147 | 2011-06-21 10:10:04 AM | Verizon Internet Services |
| Doe 923 | 76.95.106.110 | 2011-06-22 03:48:38 AM | Road Runner |
| Doe 924 | 76.172.176.76 | 2011-06-22 04:37:41 AM | Road Runner |
| Doe 925 | 67.188.85.27 | 2011-06-22 03:07:33 PM | Comcast Cable |
| Doe 926 | 76.105.4.53 | 2011-06-22 06:22:25 PM | Comcast Cable |
| Doe 927 | 71.118.159.103 | 2011-06-22 06:29:52 PM | Verizon Internet Services |
| Doe 928 | 98.149.211.146 | 2011-06-22 08:00:23 PM | Road Runner |
| Doe 929 | 67.161.163.154 | 2011-06-23 03:49:23 AM | Comcast Cable |
| Doe 930 | 76.20.87.147 | 2011-06-23 08:38:21 AM | Comcast Cable |
| Doe 931 | 98.150.44.11 | 2011-06-24 08:18:05 AM | Road Runner |
| Doe 932 | 67.181.208.62 | 2011-06-24 09:47:42 AM | Comcast Cable |
| Doe 933 | 74.61.249.14 | 2011-06-24 09:05:57 PM | Clearwire Corporation |
| Doe 934 | 67.169.4.90 | 2011-06-24 09:19:00 PM | Comcast Cable |
| Doe 935 | 98.238.238.139 | 2011-06-25 12:51:00 AM | Comcast Cable |
| Doe 936 | 24.10.73.141 | 2011-06-25 02:04:18 AM | Comcast Cable |
| Doe 937 | 75.85.122.99 | 2011-06-25 03:31:21 AM | Road Runner |
| Doe 938 | 24.7.182.127 | 2011-06-25 05:26:12 AM | Comcast Cable |
| Doe 939 | 98.239.87.33 | 2011-06-25 07:38:06 AM | Comcast Cable |
| Doe 940 | 71.197.87.39 | 2011-06-25 09:43:24 AM | Comcast Cable |
| Doe 941 | 68.7.142.35 | 2011-06-25 07:12:35 PM | Cox Communications |
| Doe 942 | 67.164.26.253 | 2011-06-25 10:13:12 PM | Comcast Cable |
| Doe 943 | 98.234.235.177 | 2011-06-25 10:16:52 PM | Comcast Cable |
| Doe 944 | 66.189.155.167 | 2011-06-26 05:24:33 AM | Charter Communications |
| Doe 945 | 98.248.14.66 | 2011-06-26 10:47:02 PM | Comcast Cable |
| Doe 946 | 96.251.31.198 | 2011-06-27 02:21:16 AM | Verizon Internet Services |
| Doe 947 | 98.210.180.4 | 2011-06-27 03:31:27 AM | Comcast Cable |
| Doe 948 | 75.128.26.18 | 2011-06-27 05:20:26 AM | Charter Communications |
| Doe 949 | 74.100.20.155 | 2011-06-27 05:27:49 AM | Verizon Internet Services |
| Doe 950 | 67.169.110.173 | 2011-06-27 05:06:36 PM | Comcast Cable |
| Doe 951 | 76.172.194.241 | 2011-06-28 12:33:48 AM | Road Runner |
| Doe 952 | 72.194.73.201 | 2011-06-28 01:21:02 AM | Cox Communications |
| Doe 953 | 174.144.72.179 | 2011-06-28 03:38:38 AM | Sprint PCS |
| Doe 954 | 24.94.4.240 | 2011-06-28 02:49:06 PM | Road Runner |
| Doe 955 | 76.167.196.154 | 2011-06-28 05:35:54 PM | Road Runner |
| Doe 956 | 74.111.210.91 | 2011-06-28 07:40:16 PM | Verizon Internet Services |
| Doe 957 | 24.5.88.2 | 2011-06-29 03:55:05 AM | Comcast Cable |
| Doe 958 | 71.202.84.131 | 2011-06-29 06:26:14 AM | Comcast Cable |
| Doe 959 | 71.93.111.49 | 2011-06-29 06:57:12 AM | Charter Communications |
| Doe 960 | 75.83.51.237 | 2011-06-29 07:23:42 AM | Road Runner |
| Doe 961 | 98.176.174.70 | 2011-06-29 10:20:12 AM | Cox Communications |
| Doe 962 | 67.161.162.7 | 2011-06-29 06:38:39 PM | Comcast Cable |
| Doe 963 | 173.55.164.25 | 2011-06-29 06:40:04 PM | Verizon Internet Services |
| Doe 964 | 75.80.24.30 | 2011-06-29 09:50:42 PM | Road Runner |
| Doe 965 | 50.8.140.43 | 2011-06-30 12:31:32 AM | Clearwire Corporation |
| Doe 966 | 98.149.190.78 | 2011-06-30 04:57:52 AM | Road Runner |
| Doe 967 | 76.94.44.157 | 2011-06-30 06:08:40 AM | Road Runner |
| Doe 968 | 108.13.49.228 | 2011-06-30 07:03:59 AM | Verizon Internet Services |

| Doe 969 | 108.23.169.131 | 2011-06-30 08:10:21 AM | Verizon Internet Services |
| Doe 970 | 184.187.183.19 | 2011-06-30 10:53:21 AM | Cox Communications |
| Doe 971 | 108.0.61.142 | 2011-07-01 08:05:13 AM | Verizon Internet Services |
| Doe 972 | 98.148.42.95 | 2011-07-01 09:42:28 PM | Road Runner |
| Doe 973 | 98.248.53.155 | 2011-07-02 01:09:46 PM | Comcast Cable |
| Doe 974 | 76.168.198.40 | 2011-07-02 06:34:02 PM | Road Runner |
| Doe 975 | 76.168.202.249 | 2011-07-02 06:59:30 PM | Road Runner |
| Doe 976 | 76.20.84.129 | 2011-07-02 10:20:30 PM | Comcast Cable |
| Doe 977 | 24.23.203.168 | 2011-07-02 10:22:10 PM | Comcast Cable |
| Doe 978 | 24.4.70.205 | 2011-07-03 05:31:23 AM | Comcast Cable |
| Doe 979 | 98.176.147.206 | 2011-07-03 07:12:37 AM | Cox Communications |
| Doe 980 | 68.7.136.183 | 2011-07-03 06:53:50 PM | Cox Communications |
| Doe 981 | 98.119.168.158 | 2011-07-03 07:42:01 PM | Verizon Internet Services |
| Doe 982 | 67.161.13.185 | 2011-07-03 11:04:04 PM | Comcast Cable |
| Doe 983 | 70.164.171.177 | 2011-07-03 11:25:30 PM | Cox Communications |
| Doe 984 | 76.88.46.126 | 2011-07-04 02:11:01 AM | Road Runner |
| Doe 985 | 98.224.92.144 | 2011-07-04 05:46:25 AM | Comcast Cable |
| Doe 986 | 76.169.42.119 | 2011-07-04 08:40:28 AM | Road Runner |
| Doe 987 | 76.176.186.72 | 2011-07-04 03:09:27 PM | Road Runner |
| Doe 988 | 98.148.156.141 | 2011-07-05 01:47:09 AM | Road Runner |
| Doe 989 | 98.149.115.135 | 2011-07-05 04:32:13 AM | Road Runner |
| Doe 990 | 98.154.251.8 | 2011-07-05 05:49:12 AM | Road Runner |
| Doe 991 | 98.238.221.75 | 2011-07-05 06:11:28 AM | Comcast Cable |
| Doe 992 | 76.169.66.57 | 2011-07-05 05:52:39 PM | Road Runner |
| Doe 993 | 98.252.72.135 | 2011-07-06 02:38:20 AM | Comcast Cable |
| Doe 994 | 71.198.210.190 | 2011-07-06 08:13:47 AM | Comcast Cable |
| Doe 995 | 173.51.141.119 | 2011-07-06 08:14:22 AM | Verizon Internet Services |

1
2
3
4
5
6
7
8                                **EXHIBIT "B"**
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# CERTIFICATE OF REGISTRATION



This Certificate issued under the seal of the Copyright Office in accordance with title 17, United States Code, attests that registration has been made for the work identified below.The information on this certificate has been made a part of the Copyright Office records.

*Marybeth Peters*

**REGISTER OF COPYRIGHTS**
*United States of America*

OFFICIAL SEAL

## FORM PA
For a Work of the Performing Arts
UNITED STATES COPYRIGHT OFFICE

REG  **PAu2 — 780 — 223**



EFFECTIVE DATE OF REGISTRATION

| 11 | 10 | 03 |
|---|---|---|
| Month | Day | Year |

---

**DO NOT WRITE ABOVE THIS LINE  IF YOU NEED MORE SPACE  USE A SEPARATE CONTINUATION SHEET**

**1**

**TITLE OF THIS WORK ▼**

Home Video

**PREVIOUS OR ALTERNATIVE TITLES ▼**

**NATURE OF THIS WORK ▼ See instructions**

Motion picture

**2**

a  **NAME OF AUTHOR ▼**
Richard Salomon

**DATES OF BIRTH AND DEATH**
Year Born ▼   Year Died ▼
1969

Was this contribution to the work a work made for hire ?
☐ Yes
☑ No

**AUTHOR S NATIONALITY OR DOMICILE**
Name of Country
OR { Citizen of  United States
Domiciled in _____

**WAS THIS AUTHOR S CONTRIBUTION TO THE WORK**
Anonymous?  ☐ Yes ☑ No
Pseudonymous?  ☐ Yes ☑ No
If the answer to either of these questions is "Yes," see detailed instructions

**NOTE**

Under the law the author of a work made for hire is generally the employer not the employee (see instructions) For any part of this work that was made for hire check "Yes" in the space provided give the employer (or other person for whom the work was prepared) as Author of that part and leave the space for dates of birth and death blank

**NATURE OF AUTHORSHIP** Briefly describe nature of material created by this author in which copyright is claimed ▼
Camera operator

b  **NAME OF AUTHOR ▼**

**DATES OF BIRTH AND DEATH**
Year Born ▼   Year Died ▼

Was this contribution to the work a work made for hire ?
☐ Yes
☐ No

**AUTHOR S NATIONALITY OR DOMICILE**
Name of Country
OR { Citizen of _____
Domiciled in _____

**WAS THIS AUTHOR S CONTRIBUTION TO THE WORK**
Anonymous?  ☐ Yes ☐ No
Pseudonymous?  ☐ Yes ☐ No
If the answer to either of these questions is "Yes" see detailed instructions

**NATURE OF AUTHORSHIP** Briefly describe nature of material created by this author in which copyright is claimed ▼

c  **NAME OF AUTHOR ▼**

**DATES OF BIRTH AND DEATH**
Year Born ▼   Year Died ▼

Was this contribution to the work a work made for hire ?
☐ Yes
☐ No

**AUTHOR S NATIONALITY OR DOMICILE**
Name of Country
OR { Citizen of _____
Domiciled in _____

**WAS THIS AUTHOR S CONTRIBUTION TO THE WORK**
Anonymous?  ☐ Yes ☐ No
Pseudonymous?  ☐ Yes ☐ No
If the answer to either of these questions is "Yes" see detailed instructions

**NATURE OF AUTHORSHIP** Briefly describe nature of material created by this author in which copyright is claimed ▼

**3**

a  **YEAR IN WHICH CREATION OF THIS WORK WAS COMPLETED** This information must be given Year in all cases.
2001

b  **DATE AND NATION OF FIRST PUBLICATION OF THIS PARTICULAR WORK**
Complete this information Month _____ Day _____ Year _____ Nation _____
ONLY if this work has been published

**4**

See instructions before completing this space

**COPYRIGHT CLAIMANT(S)** Name and address must be given even if the claimant is the same as the author given in space 2 ▼

Richard Salomon
8876 Wonderland Avenue
Los Angeles  California 90046

**TRANSFER** If the claimant(s) named here is (are) different from the author(s) named in space 2 give a brief statement of how the claimant(s) obtained ownership of the copyright ▼

**APPLICATION RECEIVED**
NOV 10 2003
**ONE DEPOSIT RECEIVED**
NOV 10 2003  IDMAT/D
**TWO DEPOSITS RECEIVED**

**FUNDS RECEIVED**

---

**MORE ON BACK ▶**  Complete all applicable spaces (numbers 5-9) on the reverse side of this page
See detailed instructions  Sign the form at line 8

DO NOT WRITE HERE
Page 1 of  2  pages

| EXAMINED BY | JAT | FORM PA |
|---|---|---|
| CHECKED BY | | |
| | CORRESPONDENCE | FOR |
| | Yes | COPYRIGHT OFFICE USE ONLY |

CORRESPONDENCE

**DO NOT WRITE ABOVE THIS LINE  IF YOU NEED MORE SPACE  USE A SEPARATE CONTINUATION SHEET**

**PREVIOUS REGISTRATION** Has registration for this work  or for an earlier version of this work  already been made in the Copyright Office?

☐ Yes  ☑ No  If your answer is  Yes  why is another registration being sought? (Check appropriate box ) ▼ If your answer is No  do not check box A B or C

a ☐ This is the first published edition of a work previously registered in unpublished form

b ☐ This is the first application submitted by this author as copyright claimant

c ☐ This is a changed version of the work, as shown by space 6 on this application

If your answer is  Yes  give  Previous Registration Number ▼          Year of Registration ▼

**5**

**DERIVATIVE WORK OR COMPILATION**  Complete both space 6a and 6b for a derivative work  complete only 6b for a compilation
Preexisting Material  Identify any preexisting work or works that this work is based on or incorporates ▼

**a**

Material Added to This Work  Give a brief, general statement of the material that has been added to this work and in which copyright is claimed ▼

**b**

**6**

See Instructions before completing this space

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office  give name and number of Account
Name ▼                                        Account Number ▼

**a**

**7**

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent  Name / Address / Apt / City / State / ZIP ▼

Paul Berra  Esq
Lavely & Singer  Professional Corporation
2049 Century Park East  Suite 2400
Los Angeles  California 90067

Area code and daytime telephone number    ( 310   ) 556 3501          Fax number    ( 310   ) 556 3615
Email

**b**

**CERTIFICATION**   I  the undersigned  hereby certify that I am the

Check only one ▶
☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☑ authorized agent of  Richard Salomon

Name of author or other copyright claimant, or owner of exclusive right(s) ▲

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge

**8**

Typed or printed name and date ▼ If this application gives a date of publication in space 3  do not sign and submit it before that date

Paul Berra                                                       Date  November 6 2003

Handwritten signature (X) ▼

👉      x ___Paul Berra___

| Certificate will be mailed in window envelope to this address | Name ▼ Paul Berra  Esq  c/o Lavely & Singer Professional Corporation |
|---|---|
| | Number/Street/Apt ▼ 2049 Century Park East  Suite 2400 |
| | City/State/ZIP ▼ Los Angeles  California 90067 |

YOU MUST
Complete all necessary spaces
Sign your application in space 8
SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material
MAIL TO
Library of Congress
Copyright Office
101 Independence Avenue  S E
Washington  D C 20559-6000

**9**

17 U S C § 506(e)  Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409  or in any written statement filed in connection with the application  shall be fined not more than  $2 500

1
2
3
4
5
6
7
8                    **EXHIBIT "C"**
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

FAX NO. :420 2 20878106          21 Apr. 2004 00:48   P1
D  04 2004 12:37 FAX 310 556 3615          LAVELY AND SINGER          002

## EXCLUSIVE LICENSING AGREEMENT

On this date of March 4, 2004, in exchange for good and valuable consideration, the sufficiency of which is hereby acknowledged, Rick Salomon ("Rick") hereby grants to Jim Salomon an exclusive, worldwide license, in perpetuity, to reproduce, distribute, market, promote and otherwise commercially exploit any and all video footage authored by Rick or Paris Hilton ("Paris") which shows Rick and Paris engaging in various "real-life" activities, including but not limited to sexual relations, on the worldwide Internet.

Agreed:

_____
JIM SALOMON

_____
RICK SALOMON

**P003**

1
2
3
4
5
6
7
8                                    **EXHIBIT "D"**
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## COPYRIGHT ASSIGNMENT

### From Jim Salomon to Merlin Designs Limited

Jim Salomon ("Jim") and Merlin Designs Limited ("Merlin") hereby formalize, in writing, their agreement on or about March 4, 2004, based upon good and valuable consideration, the receipt of which is acknowledged, by which Jim assigned to Merlin his limited copyrights to the video footage depicting Rick Salomon ("Rick") and Paris Hilton engaged in intimate relations (the "Video"), to be exercised by Merlin for the purpose of protecting and enforcing its rights to commercially exploit and profit from the Video on the worldwide internet (collectively, "Merlin's Licensing Rights") that it obtained from Jim on or about same said date.

The parties understand and agree that the limited assignment of copyrights described above permits Merlin to send DMCA notices to suspected copyright infringers and "cease and desist" letters to others unlawfully exploiting the Video on the internet, initiate litigation against same, and take any and all other actions necessary to protect and enforce Merlin's Licensing Rights. The parties understand and agree that Merlin shall be entitled to any all monies and other relief obtained therefrom.

The parties understand and agree that the limited assignment of copyrights described above may be transferred, in whole or in part, by Merlin to any and all third parties to whom it grants its Licensing Rights, or any portion thereof.

The parties understand and agree that the limited assignment of copyrights described above does not include Rick's exclusive copyrights to commercially exploit and profit from the Video in DVD and other formats unrelated to Merlin's Licensing Rights, nor does it include Rick's rights to protect and enforce same.

The parties understand and agree that Jim may terminate the limited assignment of copyrights to Merlin described above upon thirty (30) days written notice to Merlin, except with regard to litigation already initiated, but not yet finished, by Merlin and/or by any third parties to whom Merlin assigned said copyrights, or any portion thereof.

_____          _____
JIM SALOMON, an Individual        MERLIN DESIGNS LIMITED
                                  By: Jim Salomon, Power of Attorney

<u>COPYRIGHT ASSIGNMENT</u>

<u>From Jim Salomon to Merlin Designs Limited</u>

Jim Salomon ("Jim") and Merlin Designs Limited ("Merlin") hereby formalize, in writing, their agreement on or about March 4, 2004, based upon good and valuable consideration, the receipt of which is acknowledged, by which Jim assigned to Merlin his limited copyrights to the video footage depicting Rick Salomon ("Rick") and Paris Hilton engaged in intimate relations (the "Video"), to be exercised by Merlin for the purpose of protecting and enforcing its rights to commercially exploit and profit from the Video on the worldwide internet (collectively, "Merlin's Licensing Rights") that it obtained from Jim on or about same said date.

The parties understand and agree that the limited assignment of copyrights described above permits Merlin to send DMCA notices to suspected copyright infringers and "cease and desist" letters to others unlawfully exploiting the Video on the internet, initiate litigation against same, and take any and all other actions necessary to protect and enforce Merlin's Licensing Rights. The parties understand and agree that Merlin shall be entitled to any all monies and other relief obtained therefrom.

The parties understand and agree that the limited assignment of copyrights described above may be transferred, in whole or in part, by Merlin to any and all third parties to whom it grants its Licensing Rights, or any portion thereof.

The parties understand and agree that the limited assignment of copyrights described above does not include Rick's exclusive copyrights to commercially exploit and profit from the Video in DVD and other formats unrelated to Merlin's Licensing Rights, nor does it include Rick's rights to protect and enforce same.

The parties understand and agree that Jim may terminate the limited assignment of copyrights to Merlin described above upon thirty (30) days written notice to Merlin, except with regard to litigation already initiated, but not yet finished, by Merlin and/or by any third parties to whom Merlin assigned said copyrights, or any portion thereof.

_____          _____
JIM SALOMON, an Individual          MERLIN DESIGNS LIMITED
                                    By: Jim Salomon, Power of Attorney

1
2
3
4
5
6
7
8                                    **EXHIBIT "E"**
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## COPYRIGHT ASSIGNMENT

## From Merlin Designs Limited to XPays, Inc.

Merlin Designs Limited ("Merlin") and XPays, Inc. ("XPays") hereby formalize, in writing, their agreement on or about April 20, 2004, based upon good and valuable consideration, the receipt of which is acknowledged, by which Merlin assigned to XPays its limited copyrights - - except as indicated below - - to the video footage depicting Rick Salomon ("Rick") and Paris Hilton engaged in intimate relations (the "Video"), to be exercised by XPays for the purpose of protecting and enforcing its rights to commercially exploit and profit from the Video on the worldwide internet (collectively, "XPays' Licensing Rights") that it obtained from Merlin via a written agreement dated April 20, 2004, a copy of which is attached hereto, as well as from their original agreement described therein.

The parties understand and agree that the assignment of copyrights to XPays described above does not include Merlin's copyrights to protect and enforce its rights to commercially exploit and profit from the Video on the worldwide internet (collectively, "Merlin's Licensing Rights") as those rights pertain to Google/YouTube, Yahoo, Microsoft/MSN, IAC/InterActiveCorp/IAC Search & Media, Inc./Ask.com, eBay/Paypal and WAPsites (collectively, the "Google Entities").

The parties understand and agree that Merlin may terminate its assignment of copyrights to XPays described above upon thirty (30) days written notice to XPays, except with regard to litigation already initiated, but not yet finished, by XPays.

The parties understand and agree that the assignment of copyrights to XPays described above permits XPays to send DMCA notices to suspected copyright infringers and "cease and desist" letters to others unlawfully exploiting the Video on the internet, initiate litigation against same, and take any and all other actions necessary to protect and enforce XPays' Licensing Rights, but only with regard to persons and entities other than the Google Entities.

The parties understand and agree that XPays shall be entitled to any and all monies and other relief obtained from its exercise of its copyrights to protect and enforce XPays' Licensing Rights as described above.  Conversely, the parties understand and agree that Merlin shall be entitled to any and all monies and other relief obtained from its exercise of its copyrights to protect and enforce Merlin's Licensing Rights as described above.

The parties understand and agree that XPays shall be entitled to terminate Merlin's exercise of its copyrights to protect and enforce Merlin's Licensing Rights as described above upon a showing that it failed to act with reasonable diligence with regard thereto. Conversely, the parties understand and agree that Merlin shall be entitled to terminate XPays' exercise of its copyrights to protect and enforce XPays' Licensing Rights as described above upon a showing that it failed to act with reasonable diligence with regard thereto.

The parties understand and agree that a mutually-selected private arbitrator located in Los Angeles will decide any disputes regarding an alleged failure of one party or the other to act with reasonable diligence in exercising its copyrights to protect and enforce its Licensing Rights as described above. The arbitrator's decision shall be based upon a written brief submitted by each side that totals no more than fifteen (15) pages, not including exhibits, as well as no more than one (1) hour of oral argument, by telephone or otherwise, per side. The parties understand and agree that such decisions must be made by the arbitrator as quickly as possible, and indeed will cooperate in utmost good faith with one another to expedite the rendering of said decisions, and that the prevailing party therein shall be awarded its reasonable attorneys' fees and costs expended thereon.

The parties understand and agree that Merlin's assignment of copyrights described above does not include Rick's exclusive copyrights to commercially exploit and profit from the Video in DVD and other formats unrelated to XPays' Licensing Rights and Merlin's Licensing Rights, nor does it include Rick's rights to protect and enforce those rights.

_____          _____
Merlin Designs Limited                   XPays, Inc.

COPYRIGHT ASSIGNMENT

From Merlin Designs Limited to XPays, Inc.

Merlin Designs Limited ("Merlin") and XPays, Inc. ("XPays") hereby formalize, in writing, their agreement on or about April 20, 2004, based upon good and valuable consideration, the receipt of which is acknowledged, by which Merlin assigned to XPays its limited copyrights - - except as indicated below - - to the video footage depicting Rick Salomon ("Rick") and Paris Hilton engaged in intimate relations (the "Video"), to be exercised by XPays for the purpose of promoting and enforcing its rights to commercially exploit and profit from the Video on the worldwide internet (collectively, "XPays' Licensing Rights") that it obtained from Merlin via a written agreement dated April 20, 2004, a copy of which is attached hereto, as well as from their original agreement described therein.

The parties understand and agree that the assignment of copyrights to XPays described above does not include Merlin's copyrights to protect and enforce its rights to commercially exploit and profit from the Video on the worldwide internet (collectively, "Merlin's Licensing Rights") as those rights pertain to Google/YouTube, Yahoo, Microsoft/MSN, IAC/InterActiveCorp/IAC Search & Media, Inc./Ask.com, eBay/Paypal and WAPrites (collectively, the "Google Entities").

The parties understand and agree that Merlin may terminate its assignment of copyrights to XPays described above upon thirty (30) days written notice to XPays, except with regard to litigation already initiated, but not yet finished, by XPays.

The parties understand and agree that the assignment of copyrights to XPays described above permits XPays to send DMCA notices to suspected copyright infringers and "cease and desist" letters to others unlawfully exploiting the Video on the internet, initiate litigation against same, and take any and all other actions necessary to protect and enforce XPays' Licensing Rights, but only with regard to persons and entities other than the Google Entities.

The parties understand and agree that XPays shall be entitled to any and all monies and other relief obtained from its exercise of its copyrights to protect and enforce XPays' Licensing Rights as described above. Conversely, the parties understand and agree that Merlin shall be entitled to any and all monies and other relief obtained from its exercise of its copyrights to protect and enforce Merlin's Licensing Rights as described above.

The parties understand and agree that XPays shall be entitled to terminate Merlin's exercise of its copyrights to protect and enforce Merlin's Licensing Rights as described above upon a showing that it failed to act with reasonable diligence with regard thereto. Conversely, the parties understand and agree that Merlin shall be entitled to terminate XPays' exercise of its copyrights to protect and enforce XPays' Licensing Rights as described above upon a showing that it failed to act with reasonable diligence with regard thereto.

The parties understand and agree that a mutually-selected private arbitrator located in Los Angeles will decide any disputes regarding an alleged failure of one party or the other to act with reasonable diligence in exercising its copyrights to protect and enforce its Licensing Rights as described above. The arbitrator's decision shall be based upon a written brief submitted by each side that totals no more than fifteen (15) pages, not including exhibits, as well as no more than one (1) hour of oral argument, by telephone or otherwise, per side. The parties understand and agree that such decisions must be made by the arbitrator as quickly as possible, and indeed will cooperate in utmost good faith with one another to expedite the rendering of said decisions, and that the prevailing party therein shall be awarded its reasonable attorneys' fees and costs expended thereon.

The parties understand and agree that Merlin's assignment of copyrights described above does not include Rick's exclusive copyrights to commercially exploit and profit from the Video in DVD and other formats unrelated to XPays' Licensing Rights and Merlin's Licensing Rights, nor does it include Rick's rights to protect and enforce those rights.

_____
Merlin Designs Limited
by Jim Salaway, Esq. of Attorney

_____
XPays, Inc.

FAX NO. :420 2 20070106          20 Apr. 2004 23:41    P1

April 20, 2004

Agreement For Partnership Between XPays Inc. and Merlin Designs for The Exclusive Marketing Of Merlin Designs Ltd. Intellectual Property – "The Rick Salomon and Paris Hilton sex tapes" content for inclusion in HotelHeiress.com as a protected stream.

XPays Inc and Merlin Designs agree as follows:

- This agreement will run in addition to the original XPays and Merlin Designs Ltd. Agreement for the promotion of the DRM version of the TrustFundGirls video.

- XPays Inc. and Merlin Designs will share 50% of the gross sales revenue after webmaster payout and processing fees/reserves on sales to the recurring paysite operated by XPays. XPays will wire Merlin Designs or its assignee weekly within 48 hrs of collection of funds from the processor. Merlin Designs has the option to require that the partnership use Merlin Designs' Processor/Merchant Account for the partnership's paysite (provided that Merlin Designs can also subtrack and accommodate reporting to preserve the integrity of the affiliate tracking).

- XPays will design the site, administer tracking of affiliates, provide the members area and members billing and customer service, and include the TrustFundGirls movie in a secure format to the best of its technical ability, plus additional membership content at XPays expense. Measures will be taken to prevent password abuse and unauthorized downloads of the TrustFundGirls video. XPays will facilitate the hosting and serving of the site and movie stream at its expense.

- Merlin Designs and XPays Inc. agree to maintain bilateral confidentiality regarding all aspects of our partnership and business operations not visible to the public.

- The pay per DRM model will be incorporated into the advertising and creative so as to show all web surfers the prominent option of paying per DRM. Web surfers will have a choice between the pay per DRM option with available downloads directly linked from the creative, or joining the paysite with recurring monthly billing.

- The creative used to promote the new pay site (HotelHeiress.com) will prominently display the name TrustFundGirls to emphasize the relationship and authorization given to XPays to serve the video.

- Merlin Designs will have web-based access to accounting at the processor level to monitor ongoing sales (including individual customers), recurrings, chargebacks, refunds and fees accumulated and/or such reports will be provided via fax or email on a regular basis.

- All transactions generated from the start of our partnership and the first sale upon addition of the streamed TrustFundGirls video within HotelHeiress.com will be paid out for life. The minimum term of the partnership for the paysite is 6 months and Merlin Designs may terminate the agreement with 30 days notice thereafter. XPays will ensure

1

all members joined during the active agreement are tracked should Merlin Designs teminate this agreement.

- Merlin Designs Ltd and XPays own an equal share of HotelHeiress.com as included with this contract is 50% ownership of the domain HotelHeiress.com.

- Jurisdiction for any claims will be the United Kingdom.

- This agreement supercedes all previous writings between the parties on this subject.

Agreed to By:
XPays Inc.


Evan Horowitz, CEO                                    April 20, 2004
                                                      Date

Agreed to By:
Merlin Designs Ltd.


Jim Salomon, Power of Attorney                        April 20, 2004
                                                      Date

2

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**EXHIBIT "F"**

## ASSIGNMENT OF LITIGATION CLAIMS

Dated as of May 6, 2004

On March 4, 2004, Richard Salomon ("Rick") granted James Salomon ("Jim") an exclusive worldwide license, in perpetuity, to reproduce, distribute, market, promote and otherwise commercially exploit any and all video footage authored by Rick and/or Paris Hilton which shows them engaging in various "real-life" activities, including, but not limited to sexual relations, on the worldwide Internet (the "Video").

As of May 6, 2004, Jim, for good and valuable consideration, receipt of which is acknowledged, assigns to Rick any and all causes of action, claims, choses in action, judgments, settlements or any other gains, damages, profits, penalties and other recoveries, directly or indirectly as a result of any such infringement or violation of Jim's rights. The assignment of these litigation claims by Jim to Rick includes two actions that have been filed by Rick in the United States District Court, Central District of California (Salomon v. Marvad, et al., Case No. CV 03-08295 DDP, and Salmon v. Net Management Services, et al., Case No. CV 04-1553 DDP).

Jim appoints Rick as Jim's attorney-in-fact with power of substitution and delegation in Jim's name: to enforce and protect all rights, licenses, privileges or property granted hereunder under any and all copyrights therein; to prevent or terminate any infringement or other violation or any threatened infringement or threatened violation.

IN WITNESS WHEREOF, the undersigned has executed this Assignment as of May 6, 2004.


By:   _____
      JAMES SALOMON


By:   _____
      RICHARD SALOMON

1
2
3
4
5
6
7
8                                    **EXHIBIT "G"**
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## ASSIGNMENT OF COPYRIGHTS AND
## CLARIFICATION OF LITIGATION RIGHTS

Rick Salomon ("Rick") and Jim Salomon ("Jim") hereby formalize, in writing, their agreement on or about March 4, 2004, based upon good and valuable consideration, the receipt of which is acknowledged, by which Rick assigned to Jim certain of his exclusive copyrights to the video footage depicting Rick and Paris Hilton engaged in intimate relations (the "Video"), to be exercised by Jim for the purpose of protecting and enforcing his rights to commercially exploit and profit from the Video on the worldwide internet (collectively, "Jim's Licensing Rights") that he obtained from Rick via a written agreement dated March 4, 2004, a copy of which is attached hereto.

Furthermore, Rick and Jim wish to clarify herein the litigation rights that Jim assigned to Rick on or about May 6, 2004, namely, those causes of action, claims, choses in action, judgments, settlements or any other gains, damages, profits, penalties and other recoveries, directly or indirectly, arising from any infringement or violations of Jim's rights in the Video. The parties understand and agree that Jim's assignment of said litigation rights pertained only to the two actions filed by Rick in the United States District Court, Central District of California (Salomon v. Marvad, et al., Case No. CV 03-08295 DDP, and Salomon v. Net Management Services, et al., Case No. CV 04-1553 DDP), and that Jim retained all other litigation rights pertaining to his rights in the Video.

Except with regard to the above two actions filed by Rick, the parties understand and agree that the limited assignment of copyrights described above permits Jim to send DMCA notices to suspected copyright infringers and "cease and desist" letters to others unlawfully exploiting the Video on the internet, initiate litigation against same, and take any and all other actions necessary to protect and enforce Jim's Licensing Rights. The parties understand and agree that Jim shall be entitled to any all monies and other relief obtained therefrom.

The parties understand and agree that the limited assignment of copyrights described above may be transferred, in whole or in part, by Jim to any and all third parties to whom he grants Jim's Licensing Rights, or any portion thereof.

The parties understand and agree that the limited assignment of copyrights described above does not include Rick's exclusive copyrights to commercially exploit and profit from the Video in DVD and other formats unrelated to Jim's Licensing Rights, nor does it include Rick's rights to protect and enforce same.

The parties understand and agree that the limited assignment of copyrights described above is granted in perpetuity.

_____          _____
Richard Salomon                                        Jim Salomon

**P001**

## ASSIGNMENT OF COPYRIGHTS AND
## CLARIFICATION OF LITIGATION RIGHTS

Rick Salomon ("Rick") and Jim Salomon ("Jim") hereby formalize, in writing, their agreement on or about March 4, 2004, based upon good and valuable consideration, the receipt of which is acknowledged, by which Rick assigned to Jim certain of his exclusive copyrights to the video footage depicting Rick and Paris Hilton engaged in intimate relations (the "Video"), to be exercised by Jim for the purpose of protecting and enforcing his rights to commercially exploit and profit from the Video on the worldwide internet (collectively, "Jim's Licensing Rights") that he obtained from Rick via a written agreement dated March 4, 2004, a copy of which is attached hereto.

Furthermore, Rick and Jim wish to clarify herein the litigation rights that Jim assigned to Rick on or about May 6, 2004, namely, those causes of action, claims, choses in action, judgments, settlements or any other gains, damages, profits, penalties and other recoveries, directly or indirectly, arising from any infringement or violations of Jim's Licensing Rights. The parties understand and agree that Jim's assignment of said litigation rights pertained only to the two actions filed by Rick in the United States District Court, Central District of California (Salomon v. Marvad, et al., Case No. CV 03-08295 DDP, and Salomon v. Net Management Services, et al., Case No. CV 04-1553 DDP), and that Jim retained all other litigation rights pertaining to his Jim's Licensing Rights.

Except with regard to the two actions filed by Rick referenced above, the parties understand and agree that the limited assignment of copyrights described above permits Jim to send DMCA notices to suspected copyright infringers and "cease and desist" letters to others unlawfully exploiting the Video on the internet, initiate litigation against same, and take any and all other actions necessary to protect and enforce Jim's Licensing Rights. The parties understand and agree that Jim shall be entitled to any all monies and other relief obtained therefrom.

The parties understand and agree that the limited assignment of copyrights described above may be transferred, in whole or in part, by Jim to any and all third parties to whom he grants Jim's Licensing Rights, or any portion thereof.

The parties understand and agree that the limited assignment of copyrights described above does not include Rick's exclusive copyrights to commercially exploit and profit from the Video in DVD and other formats unrelated to Jim's Licensing Rights, nor does it include Rick's rights to protect and enforce same.

The parties understand and agree that the limited assignment of copyrights described above is granted in perpetuity.

_____          _____
Richard Salomon                                      Jim Salomon

P002

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

### NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY

This case has been assigned to District Judge Otis D. Wright II and the assigned discovery Magistrate Judge is Frederick F. Mumm.

The case number on all documents filed with the Court should read as follows:

## CV11- 5880 ODW (FFMx)

Pursuant to General Order 05-07 of the United States District Court for the Central District of California, the Magistrate Judge has been designated to hear discovery related motions.

All discovery related motions should be noticed on the calendar of the Magistrate Judge

================================================

**NOTICE TO COUNSEL**

*A copy of this notice must be served with the summons and complaint on all defendants (if a removal action is filed, a copy of this notice must be served on all plaintiffs).*

Subsequent documents must be filed at the following location:

| | | |
|---|---|---|
| **[X] Western Division** | **[ ] Southern Division** | **[ ] Eastern Division** |
| 312 N. Spring St., Rm. G-8 | 411 West Fourth St., Rm. 1-053 | 3470 Twelfth St., Rm. 134 |
| Los Angeles, CA 90012 | Santa Ana, CA 92701-4516 | Riverside, CA 92501 |

Failure to file at the proper location will result in your documents being returned to you.

CV-18 (03/06)      NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY

Michael W. Fattorosi, Esq., SBN 193538
michael@fattlegal.com
LAW OFFICES OF MICHAEL W. FATTOROSI
5850 Canoga Avenue, Suite 400
Woodland Hills, California 91367
(818) 881-8500, Fax: (818) 881-9008

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| XPAYS, INC., a Delaware Corporation,<br><br><br>PLAINTIFF(S)<br>v.<br><br>DOES 1 through 995,<br><br><br>DEFENDANT(S). | CASE NUMBER<br><br>CV11-05880 ODW (FFMx)<br><br><br><br>**SUMMONS** |

TO:   DEFENDANT(S): DOES 1 through 995,

A lawsuit has been filed against you.

Within ___21___ days after service of this summons on you (not counting the day you received it), you must serve on the plaintiff an answer to the attached ☑ complaint ☐ _____ amended complaint ☐ counterclaim ☐ cross-claim or a motion under Rule 12 of the Federal Rules of Civil Procedure.  The answer or motion must be served on the plaintiff's attorney, _Michael W. Fattorosi, Esq._____, whose address is _5850 Canoga Avenue, Suite 400, Woodland Hills, California 91367_____.  If you fail to do so, judgment by default will be entered against you for the relief demanded in the complaint.  You also must file your answer or motion with the court.

JUL 1 8 2011

Clerk, U.S. District Court

Dated: _____

By: _____
       Deputy Clerk

*(Seal of the Court)*

*[Use 60 days if the defendant is the United States or a United States agency, or is an officer or employee of the United States.  Allowed 60 days by Rule 12(a)(3)].*

**UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA**
CIVIL COVER SHEET

| I (a) PLAINTIFFS (Check box if you are representing yourself ☐)<br>XPAYS, INC., a Delaware Corporation | DEFENDANTS<br>DOES 1 through 995 |
|---|---|
| (b) Attorneys (Firm Name, Address and Telephone Number. If you are representing yourself, provide same.)<br><br>Michael W. Fattorosi, Esq., LAW OFFICES OF MICHAEL W. FATTOROSI<br>5850 Canoga Avenue, Suite 400, Woodland Hills, California 91367<br>(818) 881-8500 | Attorneys (If Known) |

**II. BASIS OF JURISDICTION** (Place an X in one box only.)

☐ 1 U.S. Government Plaintiff   ☑ 3 Federal Question (U.S. Government Not a Party)

☐ 2 U.S. Government Defendant   ☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES** - For Diversity Cases Only
(Place an X in one box for plaintiff and one for defendant.)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in this State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. ORIGIN** (Place an X in one box only.)

☑ 1 Original Proceeding   ☐ 2 Removed from State Court   ☐ 3 Remanded from Appellate Court   ☐ 4 Reinstated or Reopened   ☐ 5 Transferred from another district (specify):   ☐ 6 Multi-District Litigation   ☐ 7 Appeal to District Judge from Magistrate Judge

**V. REQUESTED IN COMPLAINT:   JURY DEMAND:** ☑ Yes   ☐ No (Check 'Yes' only if demanded in complaint.)

**CLASS ACTION under F.R.C.P. 23:** ☐ Yes   ☑ No   ☑ **MONEY DEMANDED IN COMPLAINT: $** Preliminary Injunction

**VI. CAUSE OF ACTION** (Cite the U.S. Civil Statute under which you are filing and write a brief statement of cause. Do not cite jurisdictional statutes unless diversity.)
17 U.S.C. §§ 101, et seq. (Copyright Infringement and Contributory Copyright Infringement); CA Bus. & Prof. Code §§ 17200, et seq.

**VII. NATURE OF SUIT** (Place an X in one box only.)

| OTHER STATUTES | CONTRACT | TORTS PERSONAL INJURY | TORTS PERSONAL PROPERTY | PRISONER PETITIONS | LABOR |
|---|---|---|---|---|---|
| ☐ 400 State Reapportionment | ☐ 110 Insurance | ☐ 310 Airplane | PROPERTY | ☐ 510 Motions to Vacate Sentence Habeas Corpus | ☐ 710 Fair Labor Standards Act |
| ☐ 410 Antitrust | ☐ 120 Marine | ☐ 315 Airplane Product Liability | ☐ 370 Other Fraud | | ☐ 720 Labor/Mgmt. Relations |
| ☐ 430 Banks and Banking | ☐ 130 Miller Act | ☐ 320 Assault, Libel & Slander | ☐ 371 Truth in Lending | ☐ 530 General | ☐ 730 Labor/Mgmt. Reporting & Disclosure Act |
| ☐ 450 Commerce/ICC Rates/etc. | ☐ 140 Negotiable Instrument | ☐ 330 Fed. Employers' Liability | ☐ 380 Other Personal Property Damage | ☐ 535 Death Penalty | |
| ☐ 460 Deportation | ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 340 Marine | ☐ 385 Property Damage Product Liability | ☐ 540 Mandamus/ Other | ☐ 740 Railway Labor Act |
| ☐ 470 Racketeer Influenced and Corrupt Organizations | | ☐ 345 Marine Product Liability | BANKRUPTCY | ☐ 550 Civil Rights | ☐ 790 Other Labor Litigation |
| ☐ 480 Consumer Credit | ☐ 151 Medicare Act | ☐ 350 Motor Vehicle | ☐ 422 Appeal 28 USC 158 | ☐ 555 Prison Condition | ☐ 791 Empl. Ret. Inc. Security Act |
| ☐ 490 Cable/Sat TV | ☐ 152 Recovery of Defaulted Student Loan (Excl. Veterans) | ☐ 355 Motor Vehicle Product Liability | ☐ 423 Withdrawal 28 USC 157 | FORFEITURE / PENALTY | PROPERTY RIGHTS |
| ☐ 810 Selective Service | | ☐ 360 Other Personal Injury | CIVIL RIGHTS | ☐ 610 Agriculture | ☑ 820 Copyrights |
| ☐ 850 Securities/Commodities/ Exchange | ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 362 Personal Injury-Med Malpractice | ☐ 441 Voting | ☐ 620 Other Food & Drug | ☐ 830 Patent |
| ☐ 875 Customer Challenge 12 USC 3410 | ☐ 160 Stockholders' Suits | ☐ 365 Personal Injury-Product Liability | ☐ 442 Employment | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 840 Trademark |
| ☐ 890 Other Statutory Actions | ☐ 190 Other Contract | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 443 Housing/Acco-mmodations | | SOCIAL SECURITY |
| ☐ 891 Agricultural Act | ☐ 195 Contract Product Liability | | ☐ 444 Welfare | ☐ 630 Liquor Laws | ☐ 861 HIA (1395ff) |
| ☐ 892 Economic Stabilization Act | ☐ 196 Franchise | IMMIGRATION | ☐ 445 American with Disabilities - Employment | ☐ 640 R.R. & Truck | ☐ 862 Black Lung (923) |
| ☐ 893 Environmental Matters | REAL PROPERTY | ☐ 462 Naturalization Application | | ☐ 650 Airline Regs | ☐ 863 DIWC/DIWW (405(g)) |
| ☐ 894 Energy Allocation Act | ☐ 210 Land Condemnation | ☐ 463 Habeas Corpus-Alien Detainee | ☐ 446 American with Disabilities - Other | ☐ 660 Occupational Safety /Health | ☐ 864 SSID Title XVI |
| ☐ 895 Freedom of Info. Act | ☐ 220 Foreclosure | ☐ 465 Other Immigration Actions | ☐ 440 Other Civil Rights | ☐ 690 Other | ☐ 865 RSI (405(g)) |
| ☐ 900 Appeal of Fee Determi-nation Under Equal Access to Justice | ☐ 230 Rent Lease & Ejectment | | | | FEDERAL TAX SUITS |
| | ☐ 240 Torts to Land | | | | ☐ 870 Taxes (U.S. Plaintiff or Defendant) |
| ☐ 950 Constitutionality of State Statutes | ☐ 245 Tort Product Liability | | | | ☐ 871 IRS-Third Party 26 USC 7609 |
| | ☐ 290 All Other Real Property | | | | |

**FOR OFFICE USE ONLY:**   Case Number:   CV11-05880

**AFTER COMPLETING THE FRONT SIDE OF FORM CV-71, COMPLETE THE INFORMATION REQUESTED BELOW.**

CV-71 (05/08)   CIVIL COVER SHEET   Page 1 of 2

## UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
### CIVIL COVER SHEET

**VIII(a). IDENTICAL CASES:** Has this action been previously filed in this court and dismissed, remanded or closed? ☑ No  ☐ Yes
If yes, list case number(s): _____

**VIII(b). RELATED CASES:** Have any cases been previously filed in this court that are related to the present case? ☐ No  ☑ Yes
If yes, list case number(s): 2:11-cv-652 SJO (MANx) (XPays, Inc. v. Does 1-843)

**Civil cases are deemed related if a previously filed case and the present case:**

(Check all boxes that apply) ☑ A. Arise from the same or closely related transactions, happenings, or events; or

☑ B. Call for determination of the same or substantially related or similar questions of law and fact; or

☐ C. For other reasons would entail substantial duplication of labor if heard by different judges; or

☑ D. Involve the same patent, trademark or copyright, _and_ one of the factors identified above in a, b or c also is present.

**IX. VENUE:** (When completing the following information, use an additional sheet if necessary.)

(a)  List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which EACH named plaintiff resides.
☐  Check here if the government, its agencies or employees is a named plaintiff. If this box is checked, go to item (b).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
|  | San Francisco County, California |

(b)  List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which EACH named defendant resides.
☐  Check here if the government, its agencies or employees is a named defendant. If this box is checked, go to item (c).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| On information and belief, the Doe Defendants reside throughout California including Los Angeles, California |  |

(c)  List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which EACH claim arose.
**Note: In land condemnation cases, use the location of the tract of land involved.**

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| On information and belief, Los Angeles County, California |  |

\* Los Angeles, Orange, San Bernardino, Riverside, Ventura, Santa Barbara, or San Luis Obispo Counties
Note: In land condemnation cases, use the location of the tract of land involved.

X.  SIGNATURE OF ATTORNEY (OR PRO PER):                                    Date July 14, 2011

**Notice to Counsel/Parties:**  The CV-71 (JS-44) Civil Cover Sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law. This form, approved by the Judicial Conference of the United States in September 1974, is required pursuant to Local Rule 3-1 is not filed but is used by the Clerk of the Court for the purpose of statistics, venue and initiating the civil docket sheet. (For more detailed instructions, see separate instructions sheet.)

Key to Statistical codes relating to Social Security Cases:

| Nature of Suit Code | Abbreviation | Substantive Statement of Cause of Action |
|---|---|---|
| 861 | HIA | All claims for health insurance benefits (Medicare) under Title 18, Part A, of the Social Security Act, as amended. Also, include claims by hospitals, skilled nursing facilities, etc., for certification as providers of services under the program. (42 U.S.C. 1935FF(b)) |
| 862 | BL | All claims for "Black Lung" benefits under Title 4, Part B, of the Federal Coal Mine Health and Safety Act of 1969. (30 U.S.C. 923) |
| 863 | DIWC | All claims filed by insured workers for disability insurance benefits under Title 2 of the Social Security Act, as amended; plus all claims filed for child's insurance benefits based on disability. (42 U.S.C. 405(g)) |
| 863 | DIWW | All claims filed for widows or widowers insurance benefits based on disability under Title 2 of the Social Security Act, as amended. (42 U.S.C. 405(g)) |
| 864 | SSID | All claims for supplemental security income payments based upon disability filed under Title 16 of the Social Security Act, as amended. |
| 865 | RSI | All claims for retirement (old age) and survivors benefits under Title 2 of the Social Security Act, as amended. (42 U.S.C. (g)) |